UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO. 00-6186-CIV-UNGARO-BENAGES

WILTON MANORS STREET SYSTEMS, INC.

    Plaintiff,

vs.

CITY OF WILTON MANORS,

    Defendant.

_____/

STATE OF NEW YORK    )
                   )ss.
COUNTY OF NEW YORK  )

**AFFIDAVIT OF MYRON D. COHEN IN SUPPORT OF
PLAINTIFF'S MOTION FOR ATTORNEYS' FEES AND COSTS**

    MYRON D. COHEN, after being duly sworn , states as follows:

    1.    I am a partner in the firm of Hunton & Williams, counsel for plaintiff, Wilton

Manors Street Systems, Inc. I make this affidavit in support of plaintiff's motion for attorneys'

fees and costs pursuant to 42 U.S.C. § 1988.

BACKGROUND

    2.    I am a 1960 graduate of the Harvard Law School. I was admitted to practice in

Massachusetts in 1960. I have practiced law in New York since 1963, when I was admitted in

that state and became associated with the New York law firm of Conboy, Hewitt, O'Brien and

Boardman. I became a member of Conboy, Hewitt, O'Brien and Boardman in 1970 and

remained in that capacity until 1986, when the practices of Conboy, Hewitt, O'Brien and

Boardman and Hunton & Williams merged. Since 1986, I have been a partner in Hunton & Williams.

3.     My practice has been devoted essentially to commercial litigation, telecommunications class actions, civil rights actions, general contract actions, personal injury and product liability actions, and proceedings involving administrative agencies.

4.     During the last decade, I have been engaged in litigation involving the First Amendment on behalf of National Advertising Company, Florida Outdoor Advertising Company, Revolution Outdoor Advertising Company, and the plaintiff herein, Wilton Manors Street Systems, Inc., and its predecessor, Street Information Systems, Inc. During this period, I have been lead counsel in a variety of suits involving the propriety of outdoor advertising signs and have also prepared and argued some six appeals in United States Circuit Courts of Appeal concerning the First Amendment rights of my clients to erect outdoor advertising signs.[1/]

5.     I am the partner in charge of this firm's representation of the plaintiff. In April of 1999, Dan Hardin, the president of both the plaintiff and the plaintiff's predecessor, Street Information Systems, Inc., sought the representation of my firm to review the constitutionality of the City's sign ordinance. Thereafter, he sought the firm's representation in this litigation involving the plaintiff's right to erect outdoor advertising signs in the City.

6.     Since that time, I have been the partner in my firm in charge of coordinating the litigation with plaintiff's Florida law firm, Rutledge, Ecenia, Purnell & Hoffman, P.A. In that connection, I have worked with Gary R. Rutledge and John R. Ellis of the latter firm in drafting

---

[1/]     See, e.g., Revolution Outdoor Adver., Inc. v. City of Casselberry, No. 00-10863-HH (11th Cir. 2000), Petition for Rehearing pending; National Adver.Co. v. City of Fort Lauderdale, 934 F.2d 283 (11th Cir. 1991); National Adver.Co. v. City of Fort Lauderdale, 8 F.3d 36 (11th Cir. 1993); National Adver.Co. v.Town of Niagara, 942 F.2d 145 (2d Circuit 1991); National Adver. Co. v. Town of Babylon, 900 F.2d 551 (2d Cir.), cert. denied, 498 U.S. 892 (1990); and National Adver.Co. v. Town of Babylon, No. 92-7050 (2d Cir. June 1, 1992)(unpublished). In National Adver. Co. v. Town of Babylon, No. 92-7050, the District Court had awarded National approximately $300,000 in attorneys fees and costs-- 100% of the amount requested. The Second Circuit affirmed the award.

2

pleadings, preparing briefs and mediating the matter before a former judge of the Florida Circuit Court.

7.      I am well acquainted with the methods used by Hunton & Williams for recording and billing time. Each attorney and paralegal who works on a matter prepares a contemporaneous record of his or her time by giving a brief description of the work, the date on which it was performed, and the amount of time spent doing the work. The smallest increment of time recorded in this case was one quarter-hour. Individual time entries are typed onto a form and entered into a computer.

8.      Each attorney and paralegal in this firm has an hourly rate which is programmed into the computer. The rate is the customary rate (or lower) charged for the work done by that attorney or paralegal.

9.      Exhibit A is a series of five Detailed Billing Reports which itemize the contemporaneous time records for the attorneys and paralegals who worked on this matter. These reports are records kept in the ordinary course of business by my firm. They provide descriptions of the work performed, the hours spent, the name of the attorney or paralegal performing the work, and the posted value. The reports also list disbursements and charges. The hourly rates for each lawyer or paralegal are also found on these reports.

10.      The majority of time spent on this matter was performed by myself, and was billed at rates varying from $410 to $495 per hour, as reflected in the attached reports. That rate, in my opinion, is a reasonable rate for attorneys with comparable experience and ability in the area of First Amendment litigation involving commercial and non-commercial speech. Occasional work was performed by two associates, Jeffrey Gutchess and Elizabeth Bradley. William Littman, a recent graduate who has not yet passed the Bar, and Alina Alvarez-Lenda, our librarian, also performed minor services. Each attorney's or paralegal's hourly rates are listed in the Exhibit.

11.      Exhibit A was reviewed by myself and each report comprising the Exhibit was reviewed in final form by myself before it was entered into the regular records of the firm. To

3

the best of my knowledge, these reports reflect the reasonable time spent and disbursements incurred in the prosecution of the action by Hunton & Williams.

12.    The total of the billings in Exhibit A, in my opinion represents a reasonable amount of an award to the plaintiff of attorneys' fees and costs for the services performed by me, and by other representatives of Hunton & Williams in connection with prosecution of the matter. However, as an accommodation to the City and in the interest of avoiding unnecessary or protracted litigation of these issues, the following time entries in Exhibit A are deleted from plaintiff's requested award of fees: (a) 14 hours for work performed on April 22 and 26, 1999; (b) 5 hours for work performed in November 1999; and (c) 28.5 hours for work performed between December 17 and December 28, 1999.

13.    The fees and costs incurred by Hunton & Williams in the preparation of plaintiff's motion for attorneys' fees, as of January 4, 2001, total $1,640.00. These consist of four hours performed by myself in reviewing Exhibit A and in the preparation of this Affidavit.


Further Affiant sayeth not.


Myron D. Cohen


Sworn to and subscribed before me this 4th Day of January, 2001, by Myron D. Cohen, who is personally known to me.


NOTARY PUBLIC-STATE OF NEW YORK


My commission expires:    ANNE SANTANGELO
Notary Public, State of New York
No. 41-4690959
Qualified in Queens County
Commission Expires August 31, 200__

F:\USERS\JELLIS\affi.ell

4

```
**** Hunton & Williams DETAILED BILLING REPORT ****                                          PAGE   1

CLIENT:   55626        STREET INFORMATION SYSTEMS, LLC                          BILLING LAWYER: 4860 MYRON D. COHEN
MATTER:   000005        WILTON MANORS                                           OFFICE:           05 New York
INVOICE:  HISTORICAL.                                                           TEAM:            310 Litigation,Intellectu

                                        THRU DATE: APRIL 30, 1999
                                        (RUN  12/12/00  08:44am)
                         *** REPRINT ***   DO NOT BILL!!!  BILLED ON: NI99118.

                                        *** UNBILLED TIME DETAIL ***

DATE      DESCRIPTION OF WORK                          POSTED                           POSTED    RUNNING     SEQUENCE
                                                       HOURS    ID#    NAME             VALUE     TOTAL       NUMBER        INSTRUCTIONS

04/02/99  Review of zoning ordinances of tge City of Wilton
          Manor, Florida, the City of Deerfield Beach, Florida,
          the City of Coral Springs, Florida and the City of
          Sunrise, Florida; commencement of opinion letter.    6.00   4860   M D COHEN   2,970.00   2,970   9613280*

04/99     Initial review of sign ordinances for Wilton Manors,
          Coral Springs, Deerfield Beach and City of Sunrise;
          commencement of written summary of significant sections
          of Wilton Manors sign code.                          8.00   4860   M D COHEN   3,960.00   6,930   9613281*

04/99     First draft of opinion letter in Wilton Manors;
          research on constitutional decisions in 1999.        7.00   4860   M D COHEN   3,465.00  10,395   9613282*

04/99     Final draft of opinion letter; additional
          correspondence with client; conference with Dan Hardin. 4.00  4860  M D COHEN  1,980.00  12,375   9613283*

                          *** TOTALS FOR THIS MATTER ***       25.00                               12,375.00

                          *** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

DATE      REFER # TYPE   BATCH    IDM DESCRIPTION                          AMOUNT   TYPE       SEQUENCE
                                                                                   SUBTOTAL   NUMBER       INSTRUCTIONS

01/31/99  0599 D8880a132 4860   New York Telephone Tolla X1020 TIME:10:44:00   0.21            7797815*
                                 CALLED:407-957-3100 ST CLOUD FL.
                         *TYPE TOTAL*  Telephone Tolls                                  0.21

                          *** TOTALS FOR THIS MATTER ***                                0.21
```

EXHIBIT
A

**** Hunton & Williams DETAILED BILLING REPORT *****

PAGE 2

CLIENT: 55626
MATTER: 000005
INVOICE: - HISTORICAL -

THRU DATE: APRIL 30, 1999
(RUN 12/12/00 08:44am)

*** REPRINT *** DO NOT BILL!!! BILLED ON: N199118

BILLING LAWYER: 4860 MYRON D. COHEN
OFFICE: 05 New York
TEAM: 310 Litigation, Intellectu

STREET INFORMATION SYSTEMS, LLC
WILTON MANORS

| ID/NAME | STATUS | LAST TIME | AVG. POSTED RATE | POSTED HOURS | POSTED VALUE |
| --- | --- | --- | --- | --- | --- |
| 4860 COHEN MYRON D | P | 11/21/00 | 495.00 | 25.00 | 12,375.00 |

*** MATTER TOTALS ***     25.00     12,375.00

*** MATTER TOTAL ***     0.21

***** TIMEKEEPER SUMMARY ***

***** ENTER AMOUNTS FOR BILL IF DIFFERENT THAN POSTED ******

| BILLED RATE | BILLED HOURS | BILLING CREDIT |
| --- | --- | --- |

**** Hunton & Williams DETAILED BILLING REPORT ****

PAGE: 3

| | |
|---|---|
| BILLING LAWYER: | 4860 MYRON D. COHEN |
| OFFICE: | 05 New York |
| TEAM: | 310 Litigation, Intellectu |

THRU DATE: APRIL 30, 1999
(RUN 12/12/00 08:44am)

| | |
|---|---|
| CLIENT: | 55626 STREET INFORMATION SYSTEMS, LLC |
| MATTER: | 000005 WILTON MANORS |
| INVOICE: | HISTORICAL |

*** REPRINT *** DO NOT BILL!!! BILLED ON: N199118

| | |
|---|---|
| DATE OPENED: | 04/30/99 |
| FEE BILL CYCLE: | M Monthly |
| DISB BILL CYCLE: | M Monthly |
| FEE ARRANGEMENT: | H Hourly |
| RATE CODE: | 104 General Representation |
| CASE TYPE: | |
| BILL FORMAT: | |

*** MATTER SUMMARY ***

| | FEES | DISB + CHARGES | TOTAL |
|---|---|---|---|
| LAST BILL DATE 12/07/00 | | | |
| BUDGET FOR MATTER | | | |
| LAST BILL AMOUNT | 25,468.75 | 948.72 | 26,417.47 |
| | | | 0.00 |
| START-TO-DATE $ WORKED AT AGREED RATES | 91,388.75 | 2,561.70 | 93,950.45 |
| START-TO-DATE $ RELIEVED (AT AGREED) | 91,388.75 | 2,561.70 | 93,950.45 |
| START-TO-DATE $ BILLED | 91,338.75 | 2,016.08 | 93,354.83 |
| CURRENT ACCOUNT RECEIVABLE BALANCE | 77,434.59 | 1,613.18 | 79,047.77 |
| LAST PAYMENT DATE 08/23/00 | | | |
| LAST PAYMENT AMOUNT | | | |
| TRUST ACCOUNT BALANCE | 1,529.16 | 402.69 | 1,931.85 |

BILLING ADDRESS: 1)MR. DAN HARDIN
2)STREET INFORMATION SYSTEMS, LLC
CODE# 1  3)3100 WEST STATE ROAD 84
4)SUITE 409
CITY STATE & ZIP  FT. LAUDERDALE, FL 33312

********* BILLED INVOICE INFORMATION *********

| | |
|---|---|
| FEES ACTUALLY BILLED | 12375.00 |
| LESS: FEES ACTUALLY RELIEVED | 0.00 |
| FEES BOA ADDED TO BILL | 0.00 |
| NET DISBURSEMENTS ACTUALLY BILLED | 0.21 |

**** Hunton & Williams DETAILED BILLING REPORT ****

PAGE   4

CLIENT:   55626                                                    BILLING LAWYER: 4860 MYRON D. COHEN
MATTER:   000005                                                   OFFICE:          05  New York
INVOICE:  - HISTORICAL -                                           TEAM:           310 Litigation,Intellectu

          STREET INFORMATION SYSTEMS, LLC
          WILTON MANORS

          THRU DATE: APRIL 30, 1999
          (RUN  12/12/00  08:44am)
*** REPRINT ***   DO NOT BILL!!!   BILLED ON: N199118.

*** MATTER SUMMARY ***

DISB BOA ADDED TO BILL

TOTAL ACTUALLY BILLED                    12375.21

```
                              ****  Hunton & Williams  DETAILED BILLING REPORT  ****                          PAGE    1

                                            THRU DATE: JANUARY 31, 2000                 BILLING LAWYER: 4860 MYRON D. COHEN
                                            (RUN 12/12/00  08:44am)                     OFFICE:    05 New York
                         *** REPRINT ***    DO NOT BILL!!!    BILLED ON: N435223.        TEAM:     310 Litigation,Intellectu

CLIENT: 55624    STREET INFORMATION SYSTEMS, LLC
MATTER: 000005   WILTON MANORS
INVOICE: - HISTORICAL -
```

*** UNBILLED TIME DETAIL ***

| DATE | DESCRIPTION OF WORK | POSTED HOURS | ID# | NAME | POSTED VALUE | RUNNING TOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|
| 1/08/99 | Drafting of final versions of opinion letters in Wilton Manor; continued work on accompanying memorandums. | 2.00 | 4860 | M D COHEN | 820.00 | 820 | 11411281* | |
| 1/22/99 | Review of Pompano Beach decision; conference with Dan Hardin; review of final drafts of Wilton Manor opinion letter and memorandum. | 3.00 | 4860 | M D COHEN | 1,230.00 | 2,050 | 11411282* | |
| 2/06/99 | Research and review of file in preparation of further opinion letter; conferences with Dan Hardin and Gary Rutledge. | 8.00 | 4860 | M D COHEN | 3,280.00 | 5,330 | 10716886 | |
| 2/17/99 | Comparison of ordinances in Wilton Manors, Pompano Beach and Fort Lauderdale; continued review of case law in preparation for opinion regarding Pompano Beach decision; research on propriety of damage action against Wilton Manor upon a finding of unconstitutionality. | 8.00 | 4860 | M D COHEN | 3,280.00 | 8,610 | 10737533 | |
| 2/29/99 | Conclusion of research and preparation of opinion regarding Wilton Manor.; | 8.00 | 4860 | M D COHEN | 3,280.00 | 11,890 | 10737535 | |
| 12/21/99 | Conferences with Mr. Gutchess; completion of final draft of opinion letter. | 0.50 | 4860 | M D COHEN | 205.00 | 15,618 | 10737541 | |
| 12/22/99 | Review and revisions to second draft of opinion letter. | 4.00 | 4860 | M D COHEN | 1,640.00 | 13,530 | 10737538 | |
| 12/27/99 | Conf. with M. Cohen (2x) re: Wilton memorandum; reviewing and revising memorandum; cite-checking; conferences with J Gutchess re: revisions to memorandum. | 3.25 | 8404 | E BRADLEY | 682.50 | 15,413 | 11411331* | |
| 12/27/99 | Review and revise opinion letter to D. Hardin. | 3.75 | 8244 | J W GUTCHESS | 1,200.00 | 14,730 | 10738314 | |
| 12/27/99 | Review and revise opinion letter; confer with M. Cohen regarding same. | 0.75 | 8244 | J W GUTCHESS | 240.00 | 15,858 | 10738317 | |
| 01/ /00 | Telephone conference with Mr. Rutledge. | 0.25 | 4860 | M D COHEN | 102.50 | 15,960 | 10751766 | |
| 01/ /00 | Conference with Gary Rutledge and Dan Hardin. | 0.25 | 4860 | M D COHEN | 102.50 | 16,063 | 11411289* | |
| 01/ /00 | Draft complaint on Wilton Manors | 1.00 | 4860 | M D COHEN | 410.00 | 16,473 | 10881475* | |
| 01/ /00 | Preparation of complaint vs. City of Wilton Manors. | 1.50 | 4860 | M D COHEN | 615.00 | 17,088 | 10881477* | |

EXHIBIT

A-2

CLIENT: 55626
MATTER: 000005
INVOICE:
HIST: 'VAL'

STREET INFORMATION SYSTEMS, LLC
WILTON MANORS

THRU DATE: JANUARY 31, 2000
(RUN 12/12/00 08:44am)
*** REPRINT *** DO NOT BILL!!! BILLED ON: N435223.

BILLING LAWYER: 4860 MYRON D. COHEN
OFFICE: 05 New York
310 Litigation, Intellectu
TEAM:

| DATE | REFER-# TYPE | BATCH# | IDM DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|
| 01/__/00 | 0550 | D8889457 4860 | New York Air Courier | 13.50 | | 9337662* | |
| | *TYPE TOTAL* | | Air Courier | | 13.50 | | |
| 01/__/99 | 0581 | D8889457 8404 | New York Computer Research BRADLEY,ELISABETH | 102.16 | | 9337667* | |
| 12/__/99 | 0581 | CRL10093 4860 | New York Computer Research M D COHEN - 02:01:26 | 132.13 | | 8749381 | |
| 12/__/00 | 0581 | D8889457 8404 | New York Computer Research M E M | 20.63 | | 9337679* | |
| 01/__/00 | 0581 | D8889457 8404 | New York Computer Research BRADLEY,ELISABETH STEWART-BRADLEY - 00:01:40 | 46.01 | | 9337680* | |
| | *TYPE TOTAL* | | Computer Research - 00:00:00 | | 300.93 | | |
| 01/__/99 | 0595 | D8889457 1075 | New York Document Duplicating User - SANTANGELO ANNE, No. of Copies - 536, Cost Per Copy - 0.100 | 53.60 | | 9337705* | |
| 12/09/99 | 0595 | D8889457 2157 | New York Document Duplicating User - JONES IVAN, No. of Copies - 65, Cost Per Copy - 0.100 | 6.50 | | 9337714* | |
| 12/__/99 | 0595 | COPID101 3079 | New York Document Duplicating User - JOHN JANET M., No. of Copies - 56, Cost Per Copy - 0.100 | 5.60 | | 8744139 | |
| 12/__/00 | 0595 | COPID101 3079 | New York Document Duplicating User - JOHN JANET M., No. of Copies - 31, Cost Per Copy - 0.100 | 3.10 | | 8821866 | |
| 01/__/00 | 0595 | COPID101 3079 | New York Document Duplicating User - JOHN JANET M., No. of Copies - 1, Cost Per Copy - 0.100 | 0.10 | | 8821867 | |
| 01/__/00 | 0595 | COPID101 3079 | New York Document Duplicating User - JOHN JANET M., No. of Copies - 2, Cost Per Copy - 0.100 | 0.20 | | 8821868 | |
| 01/__/00 | 0595 | COPID101 3079 | New York Document Duplicating User - JOHN JANET M., No. of Copies - 3, Cost Per Copy - 0.100 | 0.30 | | 8821869 | |
| 01/__/00 | 0595 | COPID101 3079 | New York Document Duplicating User - JOHN JANET M., No. of Copies - 8, Cost Per Copy - 0.100 | 0.80 | | 8821870 | |
| 01/__/00 | 0595 | COPID101 3079 | New York Document Duplicating User - JOHN JANET M., No. of Copies - 2, Cost Per Copy - 0.100 | 0.20 | | 8821871 | |
| 01/__/00 | 0595 | COPID101 3079 | New York Document Duplicating User - JOHN | 0.50 | | 8821872 | |

*** TOTALS FOR THIS MATTER ***          44.25                17,087.50

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

***** Hunton & Williams DETAILED BILLING REPORT *****

PAGE   1

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

*** REPRINT ***   DO NOT BILL!!!   BILLED ON: N4I5223.

THRU DATE: JANUARY 31,2000
(RUN  12/12/00  08:44am)

CLIENT:  55626        STREET INFORMATION SYSTEMS, LLC
MATTER:  000005       WILTON MANORS
INVOICE: - HISTORICAL -

BILLING LAWYER: 4860 MYRON D. COHEN
OFFICE:  05  New York
TEAM:  310 Litigation,Intellectu

| DATE | REFER # | TYPE | BATCH# | ITM | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|---|
| 01/00 | 0595 | COPI0101 | 3079 | | JANET M., No. of Copies - 5, Cost Per Copy - 0.100 | 1.00 | | 8821873 | |
| 01/00 | 0595 | COPI0101 | 3079 | | JANET M., No. of Copies - 10, Cost Per Copy - 0.100 | | | 8821874 | |
| 01/00 | 0595 | COPI0101 | 3079 | | New York Document Duplicating User - JOHN JANET M., No. of Copies - 6, Cost Per Copy - 0.100 | 0.60 | | 8821874 | |
| 01/00 | 0595 | COPI0101 | 3079 | | New York Document Duplicating User - JOHN JANET M., No. of Copies - 6, Cost Per Copy - 0.100 | 0.60 | | 8821875 | |
| 12/21/99 | 0595 | COPI0101 | 3079 | | New York Document Duplicating User - JOHN JANET M., No. of Copies - 6, Cost Per Copy - 0.100 | 0.60 | | 8821876 | |
| 11/7/00 | 0595 | COPI0101 | 3079 | | New York Document Duplicating User - JOHN JANET M., No. of Copies - 5, Cost Per Copy - 0.100 | 0.50 | | 8821876 | |
| 01/00 | 0595 | DE88*157 | 0446 | | New York Document Duplicating User - FELIX SANTIAGO, No. of Copies - 11, Cost Per Copy - 0.700 | 7.70 | | 9377707 | |
| 01/00 | 0595 | COPI0103 | 3079 | | New York Document Duplicating User - JOHN JANET M., No. of Copies - 6, Cost Per Copy - 0.100 | 0.60 | | 8658597 | |

**TYPE TOTAL***   Document Duplicating   81.90

| 11/1/99 | 0599 | DE88*157 | 4860 | | New York Telephone Tolls X1020 TIME:11:15:00 CALLED:954-587-9007 FTLAUDERDL,FL | 1.26 | | 9377772* | |
| 11/7/99 | 0599 | DE88*157 | 4860 | | New York Telephone Tolls X1020 TIME:10:09:00 CALLED:954-587-9007 FTLAUDERDL,FL | 0.09 | | 9377788* | |
| 11/7/99 | 0599 | DE88*157 | 4860 | | New York Telephone Tolls X1020 TIME:09:49:00 CALLED:407-957-3100 ST CLOUD FL | 0.17 | | 9377789* | |
| 11/10/99 | 0599 | CALI0102 | 4860 | | New York Telephone Tolls X1020 TIME:15:46:00 CALLED:954-587-9007 FTLAUDERDL,FL | 0.13 | | 9377743* | |
| 11/22/99 | 0D88*157 | CALI0102 | 4860 | | New York Telephone Tolls X1022 TIME:10:57:00 CALLED:850-681-6788 TALLAHASSE FL | 0.45 | | 8831817* | |
| 12/21/99 | 0599 | CALI0102 | 4860 | | New York Telephone Tolls X1022 TIME:11:09:00 CALLED:212-411- INFORMATN NY | 0.45 | | 8831818* | |
| 12/6/99 | 0599 | CALI0102 | 4860 | | New York Telephone Tolls X1020 TIME:11:18:00 CALLED:212-411- INFORMATN NY | 0.07 | | 8831819* | |
| 12/6/99 | 0599 | CALI0102 | 4860 | | New York Telephone Tolls X1022 TIME:12:21:00 CALLED:212-411- INFORMATN NY | 0.45 | | 8831820* | |
| 12/6/99 | 0599 | CALI0102 | 4860 | | New York Telephone Tolls X1022 TIME:12:29:00 CALLED:212-411- INFORMATN NY | 0.45 | | 8831821* | |
| 12/6/99 | 0599 | CALI0102 | 4860 | | New York Telephone Tolls X1020 TIME:12:47:00 CALLED:850-681-6788 TALLAHASSE FL | 0.06 | | 8831822* | |
| 12/6/99 | 0599 | CALI0102 | 4860 | | New York Telephone Tolls X1020 TIME:12:49:00 CALLED:954-587-9007 FTLAUDERDL,FL | 0.06 | | 8831823* | |
| 12/7/99 | 0599 | CALI0102 | 4860 | | New York Telephone Tolls X1022 TIME:14:02:00 CALLED:954-587-9007 FTLAUDERDL,FL | 0.06 | | 8831824* | |

**** Hunton & Williams DETAILED BILLING REPORT ****

PAGE  4

CLIENT:  55426                                              BILLING LAWYER:  4860  MYRON D. COHEN
MATTER:  000005          STREET INFORMATION SYSTEMS, LLC    OFFICE:  05  New York
                         WILTON MANORS                      TEAM:
INVOICE:  HISTORICAL                                        310  Litigation,Intellectu

                         THRU DATE: JANUARY 31, 2000
                         (RUN  12/12/00  08:44am)
                         *** REPRINT ***  DO NOT BILL!!!   BILLED ON: N435223.

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

| DATE | REFER-# | TYPE | BATCH# | ID# DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|---------|------|--------|-----------------|--------|---------------|-----------------|--------------|
| 12/28/99 | 0599 | CALL | 0102 | 4860 | New York Telephone Tolls X1104 TIME:14:37:00 CALLED:954-587-8070 FTLANDEROL FL | 0.77 | | 8831825* | |
| 12/29/99 | 0599 | CALL | 0102 | 4860 | New York Telephone Tolls X1104 TIME:14:48:00 CALLED:850-681-6515 TALLAHASEE FL | 0.35 | | 8831826* | |
| 12/22/99 | 0599 | CALL | 0102 | 4860 | New York Telephone Tolls X1022 TIME:14:18:00 CALLED:212-411- INFORMATN NY | 0.45 | | 8831827* | |
| 12/22/99 | 0599 | CALL | 0102 | 4860 | New York Telephone Tolls X1022 TIME:14:18:00 CALLED:212-411- INFORMATN NY | 0.45 | | 8831828* | |
| 12/29/99 | 0599 | CALL | 0102 | 4860 | New York Telephone Tolls X1022 TIME:14:20:00 CALLED:212-411- INFORMATN NY | 0.45 | | 8831829* | |
| 12/07/00 | 0599 | D888 | 0157 | 4860 | New York Telephone Tolls X1020 TIME:10:31:00 CALLED:954-587-9007 FTLANDEROL FL | 0.05 | | 9337775* | |
| 01/01/00 | 0599 | D888 | 0157 | 4860 | New York Telephone Tolls X1020 TIME:14:07:00 CALLED:850-681-6788 TALLAHASEE FL | 0.14 | | 9337756* | |

*TYPE TOTAL*   Telephone Tolls                                                    6.36

*** TOTALS FOR THIS MATTER ***                                       402.69

***** TIMEKEEPER SUMMARY *****

***** ENTER AMOUNTS FOR BILL IF DIFFERENT THAN POSTED *****

| ITEM | NAME | STATUS | LAST TIME | AVG. POSTED RATE | POSTED HOURS | POSTED VALUE | BILLED RATE | BILLED HOURS | BILLING CREDIT |
|------|------|--------|-----------|------------------|--------------|--------------|-------------|--------------|----------------|
| P4 | BRADLEY ELISABETH STEMA | A | 06/12/00 | 210.00 | 3.25 | 682.50 | | | |
| 4860 | COHEN MYRON D | P | 11/21/00 | 410.00 | 36.50 | 14,965.00 | | | |
| 824 | GUTCHESS JEFFREY W | A | 12/22/99 | 320.00 | 4.50 | 1,440.00 | | | |

*** MATTER TOTALS ***                       44.25         17,087.50

*** MATTER TOTAL ***                                       402.69

```
****  Hunton & Williams DETAILED BILLING REPORT  ****                              PAGE    5

                                                    THRU DATE: JANUARY 31, 2000     BILLING LAWYER: 4860 MYRON D. COHEN
CLIENT:  55626          STREET INFORMATION SYSTEMS, LLC        (RUN  12/12/00  08:44am)      OFFICE:         05 New York
MATTER:  080005         WILTON MANORS                                                        TEAM:           310 Litigation,Intellectu
INVOICE: --- HISTORICAL ---              *** REPRINT ***   DO NOT BILL!!!  BILLED ON: N4 5223.
```

```
                                          *** MATTER SUMMARY ***
```

| | FEES | DISB + CHARGES | TOTAL |
|---|---|---|---|
| DATE OPENED:         04/30/99 | | | |
| FEE BILL CYCLE:    M  Monthly | | | |
| DISB BILL CYCLE:   M  Monthly | | | |
| FEE ARRANGEMENT:   M  Monthly | | | |
|                    H  Hourly | | | |
| RATE CODE: | | | |
| CASE TYPE: | | | |
| BILLING FORMAT:  1043 General Representation | | | |
| | | | |
| LAST BILL DATE         12/07/00 | | | |
| LAST BILL AMOUNT | 25,468.75 | 948.72 | 26,417.47 |
| BUDGET FOR MATTER | | | 0.00 |
| | | | |
| START TO-DATE $ WORKED AT AGREED RATES | 91,388.75 | 2,561.70 | 93,950.45 |
| START-TO-DATE $ RELIEVED (AT AGREED) | 91,388.75 | 2,561.70 | 93,950.45 |
| START-TO-DATE $ BILLED | 91,338.75 | 2,016.08 | 93,354.83 |
| CURRENT ACCOUNT RECEIVABLE BALANCE | 77,434.59 | 1,613.18 | 79,047.77 |
| LAST PAYMENT DATE         08/23/00 | | | |
| LAST PAYMENT AMOUNT | 1,529.16 | 402.69 | 1,931.85 |
| TRUST ACCOUNT BALANCE | | | |

```
BILLING ADDRESS: 11MR. DAN HARDIN
                 21 STREET INFORMATION SYSTEMS, LLC
                 3100 WEST STATE ROAD 84
                    SUITE 409
CITY STATE & ZIP    FT. LAUDERDALE, FL  33312
```

```
           ********** BILLED INVOICE INFORMATION **********

                              FEES ACTUALLY BILLED        17087.50
                 LESS: FEES BOA ACTUALLY RELIEVED             0.00
                          FEES BOA ADDED TO BILL              0.00
                NET DISBURSEMENTS ACTUALLY BILLED           402.69
```

***** Hunton & Williams DETAILED BILLING REPORT *****

PAGE    6

CLIENT:    55626
MATTER:    000005
INVOICE:   HISTORICAL

STREET INFORMATION SYSTEMS, LLC
WILTON MANORS

BILLING LAWYER: 4860 MYRON D. COHEN
OFFICE:    05 New York
TEAM:      310 Litigation,Intellectu

THRU DATE: JANUARY 31,2000
(RUN  12/12/00  08:44am)

*** REPRINT ***   DO NOT BILL!!!   BILLED ON: N435223.

*** MATTER SUMMARY ***

DISB BOA ADDED TO BILL

TOTAL ACTUALLY BILLED              17490.19

**\*\*\*\*\* Hunton & Williams DETAILED BILLING REPORT \*\*\*\*\***

THRU DATE: JUNE 30, 2000

**\*\*\* REPRINT \*\*\***  (RUN 12/12/00  08:44am)   DO NOT BILL!!!   BILLED ON: N464790.

**\*\*\* UNBILLED TIME DETAIL \*\*\***

CLIENT:  55626   STREET INFORMATION SYSTEMS, LLC
MATTER:  000005  WILTON MANORS
INVOICE: -  HISTORICAL

BILLING LAWYER: 4960 MYRON D. COHEN
OFFICE: 05 New York
TEAM: 910 Litigation, Intellectu
PAGE: 1

| DATE | DESCRIPTION OF WORK | POSTED HOURS | ID# | | NAME | POSTED VALUE | RUNNING TOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|---|
| 04/11/00 | Review of Wilton Manors ordinances and preparation for conference; research new cases dealing with standing under Overbreadth Doctrine and First Amendment caselaw since January 1, 2000. | 6.25 | 4860 | | M D COHEN | 2,562.50 | 2,563 | 11322180 | |
| 04/11/00 | Obtaining cases for review per M. Cohen. | 0.25 | 8404 | E | BRADLEY | 61.25 | 2,624 | 11260823 | |
| 04/24/00 | Review of draft scheduling order; conference with John Ellis; review of list of documents, exhibits and witnesses and review of amended sign code of Wilton Manors. | 1.50 | 4860 | | M D COHEN | 615.00 | 3,239 | 11322191 | |
| 05/02/00 | Conference with Gary Rutledge; review of answers to interrogatories. | 0.25 | 4860 | | M D COHEN | 102.50 | 3,341 | 11469001 | |
| 05/09/00 | Conference with Tom Julin re potential arbitrators and review of files. | 0.25 | 4860 | | M D COHEN | 102.50 | 3,444 | 11487970 | |
| 04/25/00 | Conference with John Ellis. | 0.25 | 4860 | | M D COHEN | 102.50 | 3,546 | 11543557 | |
| 06/12/00 | Legal research and analysis of cases decided by Judge Herbert Stettin; conference with M. Cohen. | 0.25 | 8404 | E | BRADLEY | 61.25 | 3,608 | 11562268 | |
| 06/07/00 | Conference with John Ellis; review of discovery materials furnished by City of Wilton Manors and preparation of memo; research. | 8.00 | 4860 | | M D COHEN | 3,280.00 | 6,888 | 11568538 | |
| 05/18/00 | Assist Myron Cohen locating cases and law reviews. | 0.50 | 2879 | A | ALVAREZ-LEND | 50.00 | 6,938 | 11629094 | |
| 06/20/00 | Continued research on Wilton Manors. | 3.50 | 4860 | | M D COHEN | 1,435.00 | 8,373 | 11568539 | |
| 06/19/00 | Commencement of draft mediation brief. | 3.00 | 4860 | | M D COHEN | 1,230.00 | 9,603 | 11537749 | |
| 06/19/00 | Continuation of mediation brief. | 8.00 | 4860 | | M D COHEN | 3,280.00 | 12,883 | 11593751 | |
| 06/20/00 | Preparation of second draft of brief. | 4.00 | 4860 | | M D COHEN | 1,640.00 | 14,523 | 11593753 | |
| 06/21/00 | Continued research and work on draft mediation brief. | 7.00 | 4860 | | M D COHEN | 2,870.00 | 17,393 | 11624678 | |
| 06/22/00 | Continued research and work on draft mediation brief; letter to client | 6.00 | 4860 | | M D COHEN | 2,460.00 | 19,853 | 11624680 | |

EXHIBIT
A-3

**** Hunton & Williams DETAILED BILLING REPORT ****

PAGE   2

CLIENT   55426
MATTER   000005
INVOICE   - HISTORICAL -

STREET INFORMATION SYSTEMS, LLC
WILTON MANORS

THRU DATE: JUNE 30, 2000
(RUN  12/12/00  08:44am)
DO NOT BILL!!!  BILLED ON: N464790.

BILLING LAWYER: 4860 MYRON D. COHEN
OFFICE:  05 New York
TEAM  310 Litigation Intellectu

| DATE | REFER-# | TYPE | BATCH# | IDN | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|---------|------|--------|-----|-------------|--------|---------------|-----------------|--------------|
| 06/14/00 | 0581 | CRLI0129 | 4860 | | New York Computer Research M COHEN - 00:52:18 | 40.00 | | 9486815 | |
| 06/14/00 | 0581 | CRWI0129 | 8404 | | New York Computer Research BRADFORD, ELISABETH | 46.01 | | 9486995 | |
| 06/19/00 | | | | | - 00:00:00 | | | | |
| 06/12/00 | 0581 | CRLI0129 | 4860 | | New York Computer Research M COHEN - 02:08:40 | 170.63 | | 9486816 | |
| 06/12/00 | 0581 | CRLI0129 | 4860 | | New York Computer Research M D COHEN - | 4.25 | | 9486817 | |
| | | | | | 00:06:16 | | | | |
| | | | | *TYPE TOTAL.* | Computer Research | | 260.89 | | |
| 06/14/00 | 0595 | COPI0127 | 1709 | | New York Document Duplicating User - MULDER BRADFORD, No. of Copies - 18, Cost Per Copy - 0.100 | 1.80 | | 9441786 | |
| 06/14/00 | 0595 | COPI0128 | 1075 | | New York Document Duplicating User - SANTANGELO ANNE, No. of Copies - 6, Cost Per Copy - 0.100 | 0.60 | | 9452294 | |
| 06/14/00 | 0595 | COPI0128 | 1075 | | New York Document Duplicating User - SANTANGELO ANNE, No. of Copies - 2, Cost Per Copy - 0.100 | 0.20 | | 9452423 | |
| 06/14/00 | 0595 | COPI0128 | 1075 | | New York Document Duplicating User - SANTANGELO ANNE, No. of Copies - 2, Cost Per Copy - 0.100 | 0.20 | | 9458922 | |
| 06/23/00 | 0595 | COPI0130 | 1075 | | New York Document Duplicating User - SANTANGELO ANNE, No. of Copies - 3, Cost Per Copy - 0.100 | 0.30 | | 9511343 | |
| 06/29/00 | 0595 | COPI0131 | 1075 | | New York Document Duplicating User - SANTANGELO ANNE, No. of Copies - 70, Cost Per Copy - 0.100 | 7.00 | | 9524802 | |
| 06/29/00 | 0595 | COPI0131 | 1446 | | New York Document Duplicating User - FELIX SANTIAGO, No. of Copies - 333, Cost Per Copy - 0.100 | 33.30 | | 9530956 | |
| | | | | *TYPE TOTAL.* | Document Duplicating | | 43.40 | | |

*** TOTALS FOR THIS MATTER ***       49.00

*** REPRINT ***       19,952.50

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL. ***

*** TOTALS FOR THIS MATTER ***       304.29

```
CLIENT:  54.26      STREET INFORMATION SYSTEMS, LLC                                          PAGE:     4
MATTER:  000005            WILTON MANORS                                    BILLING LAWYER:  4860 MYRON D. COHEN
INVOICE:  .. HISTORICAL ..                                                  OFFICE:            05  New York
                                                                           TEAM:            310 Litigation,Intellectu

                                                **** Hunton & Williams DETAILED BILLING REPORT ****

                                   THRU DATE: JUNE 30, 2000
                                    (RUN  12/12/00  08:44am)
                                *** REPRINT ***   DO NOT BILL!!!    BILLED ON:  N464790.
```

```
                                                       *** REPRINT ***

                                              *** TIMEKEEPER SUMMARY ***

                              AVG.
          LAST    POSTED   POSTED   POSTED            ***** ENTER AMOUNTS FOR BILL IF DIFFERENT THAN POSTED ******
IDN  NAME          STATUS   TIME     RATE    HOURS    VALUE      BILLED RATE    BILLED HOURS    BILLING CREDIT

     ALVAREZ LENDA ALINA  LIB  06/12/00  100.00   0.50    50.00
29   BRADLEY ELISABETH STEMA  A  06/12/00  245.00   0.50   122.50
     COHEN MYRON D         P    11/21/00  410.00  48.00  19,680.00

                                *** MATTER TOTALS ***       49.00  19,852.50

                                           *** MATTER TOTAL ***         304.29
```

**** Hunton & Williams DETAILED BILLING REPORT ****

PAGE   4

| | |
|---|---|
| CLIENT: 55626 | STREET INFORMATION SYSTEMS, LLC |
| MATTER: 000005 | WILTON MANORS |
| INDICE: - HISTORICAL - | |

| | | | BILLING LAWYER: 4860 MYRON D. COHEN |
|---|---|---|---|
| THRU DATE: JUNE 30, 2000 | | | OFFICE: 05 New York |
| (RUN 12/12/00 08:44am) | | | TEAM: 310 Litigation, Intellectu... |
| *** REPRINT *** DO NOT BILL!!! BILLED ON: N464790. | | | |

| | |
|---|---|
| DATE OPENED: | 04/30/99 |
| REF BILL CYCLE: | M   Monthly |
| IBL BILL CYCLE: | M   Monthly |
| DIM BILL CYCLE: | M   Monthly |
| ARRANGEMENT: | H   Hourly |
| FEE FORMAT: | |
| CASH TYPE: | |
| PARAMETER: | 104 General Representation |
| RATE CODE: | |
| BILL FORMAT: | |

*** MATTER SUMMARY ***

| | FEES | DISB + CHARGES | TOTAL |
|---|---|---|---|
| LAST BILL DATE          12/07/00 | | | |
| BUDGET FOR MATTER | 25,468.75 | 948.72 | 26,417.47 |
| | | | 0.00 |
| START-TO-DATE $ WORKED AT AGREED RATES | 91,388.75 | 2,561.70 | 93,950.45 |
| START-TO-DATE $ RELIEVED (AT AGREED) | 91,388.75 | 2,561.70 | 93,950.45 |
| START-TO-DATE $ BILLED | 91,338.75 | 2,016.08 | 93,354.83 |
| CURRENT ACCOUNT RECEIVABLE BALANCE | 77,434.59 | 1,613.18 | 79,047.77 |
| LAST PAYMENT DATE       08/23/00 | | | |
| LAST PAYMENT AMOUNT | 1,529.16 | 402.69 | 1,931.85 |
| TRUST ACCOUNT BALANCE | | | |

BILLING ADDRESS: 1) MR. DAN HARDIN
                 2) STREET INFORMATION SYSTEMS, LLC
CODE# 1           3) 3100 WEST STATE ROAD 84
                 4) SUITE 409
CITY STATE & ZIP  FT. LAUDERDALE, FL 33312

********** BILLED INVOICE INFORMATION **********

| | |
|---|---|
| FEES ACTUALLY BILLED | 19802.50 |
| LESS: FEES ACTUALLY RELIEVED | 0.00 |
| FEES BOA ADDED TO BILL | 0.00 |
| NET DISBURSEMENTS ACTUALLY BILLED | 304.29 |

**** Hunton & Williams DETAILED BILLING REPORT ****

PAGE    5

CLIENT:  55626          STREET INFORMATION SYSTEMS, LLC
MATTER:  000005         WILTON MANORS
INVOICE: - HISTORICAL -   HISTORICAL -

THRU DATE: JUNE 30, 2000
(RUN  12/12/00  08:44am)
*** REPRINT ***   DO NOT BILL!!!   BILLED ON: N464790

BILLING LAWYER: 4860 MYRON D. COHEN
OFFICE:  05 New York
TEAM:    310 Litigation,Intellectu

*** MATTER SUMMARY ***

DISB BOA ADDED TO BILL

TOTAL ACTUALLY BILLED          20106.79

CLIENT: 54426   STREET INFORMATION SYSTEMS, LLC
MATTER: WILTON MANORS
INDEX: HISTORICAL

***** Hunton & Williams DETAILED BILLING REPORT *****

THRU DATE: AUGUST 31, 2000
(RUN 12/12/00  08:44am)
*** REPRINT ***   DO NOT BILL!!!   BILLED ON N402422.
TFRM:

PAGE   1
BILLING LAWYER: 4860 MYRON D. COHEN
OFFICE: US New York
310 Litigation, Intellectu

*** UNBILLED TIME DETAIL ***

| DATE | DESCRIPTION OF WORK | POSTED HOURS | ID# | NAME | POSTED VALUE | RUNNING TOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|---------------------|--------------|-----|------|--------------|---------------|-----------------|--------------|
| 07/06/00 | Update research, conference with Dan Hardin and review of Hardin's comments re mediation brief. | 3.00 | 4860 | M D COHEN | 1,230.00 | 1,230 | 11679927 | |
| 07/07/00 | Review of research into 11th Circuit decisions in the year 2000. | 2.50 | 4860 | M D COHEN | 1,025.00 | 2,255 | 11701062 | |
| 07/08/00 | Research ... dealing with year 2000 11th Circuit caselaw involving "secondary effects" doctrine and its implication for Wilton Manors; research caselaw in Florida State Court re "mootness" doctrine. | 3.25 | 4860 | M D COHEN | 1,312.50 | 3,588 | 11701065 | |
| 07/10/00 | Completion of research and preparation of memorandum of law and preparation for second draft of mediation brief | 5.00 | 4860 | M D COHEN | 2,050.00 | 5,638 | 11701067 | |
| 07/25/00 | Preparation of final draft of mediation brief. | 6.50 | 4860 | M D COHEN | 2,665.00 | 8,303 | 11740362 | |
| 07/31/00 | Review of final draft of brief; review of file and discovery documents in preparation for mediation; conference with John Ellis | 7.00 | 4860 | M D COHEN | 2,870.00 | 11,173 | 11740365 | |
| 08/02/00 | Conference with Dan Hardin; preparation of memorandum; research re mediation. | 3.25 | 4860 | M D COHEN | 1,332.50 | 12,505 | 11804944 | |
| 08/03/00 | Preparation of affidavits of Gary Rutledge and Dan Hardin; commencement of brief in support of motion for summary judgment. | 5.00 | 4860 | M D COHEN | 2,050.00 | 14,555 | 11864421 | |
| 08/20/00 | Revisions to Summary Judgment brief. | 2.00 | 4860 | M D COHEN | 820.00 | 15,375 | 11864422 | |
| 08/23/00 | Completion of brief and support of Motion and Summary Judgment. Conference with John Ellis. | 3.00 | 4860 | M D COHEN | 1,230.00 | 16,605 | 11864424 | |

*** TOTALS FOR THIS MATTER ***   40.50   16,605.00

EXHIBIT

A-4

**** Hunton & Williams DETAILED BILLING REPORT ****

THRU DATE: AUGUST 31, 2000
(RUN 12/12/00 08:44(am))
REPRINT ***   DO NOT BILL!!!   BILLED ON: N502422.

PAGE: 2

BILLING LAWYER: 4860 MYRON D. COHEN
OFFICE     05 New York
TEAM      310 Litigation, Intellectu

CLIENT   5478       STREET INFORMATION SYSTEMS, LLC
MATTER   00035      WILSON MANNERS
TYPE               HISTORICAL

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

| DATE | REFER # | TYPE | BATCH# | ILM DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|
| 08/02/00 | 0044 | QILSONOA | 2728 | 2273 PETTY CASH Over Time Work Expenses A.SANTANGELO 7/24/00 OT MEAL [COHEN] | 10.00 | | 9677450 | |
| 08/02/00 | 0044 | QILSONOA | 2728 | 2271 PETTY CASH Over Time Work Expenses A.SANTANGELO 7/25/00 OT MEAL [COHEN] | 10.00 | | 9677451 | |
| 08/01/00 | 0044 | IVAISO81 | 4860 | 2521 CITICAR TRANSPORTATION Over Time Work Expenses A.SANTANGELO 7/25/00 OT TRANSP | 44.37 | | 9786984 | |
| | | | | *TYPE TOTAL* | | 64.37 | | |
| 08/07/00 | 0550 | UPSIO142 | 4860 | New York Air Courier MAILROOM 101480140101 Air Courier | 14.00 | | 9784179 | |
| | | | | *TYPE TOTAL* | | 14.00 | | |
| 08/07/00 | 0568 | DAAB8A38 | 4860 | New York Secretarial Overtime A. Santangelo - 7/11 | 165.00 | | 9731554* | |
| 08/07/00 | 0568 | DAAB8A38 | 4860 | New York Secretarial Overtime A. SANTANGELO - OT 7/19,25/00 | 316.25 | | 9731555* | |
| | | | | *TYPE TOTAL* Secretarial Overtime | | 481.25 | | |
| 08/07/00 | 0581 | CRLIO135 | 4860 | New York Computer Research COHEN, MYRON D-LEXIS SERVICE-LEXSEE SEARCHES-3.00 | 12.75 | | 9623045 | |
| 08/07/00 | 0581 | CRLIO135 | 4860 | New York Computer Research COHEN, MYRON D-LEXIS SERVICE-LEXSEE SEARCHES-1.00 | 9.38 | | 9623046 | |
| 08/07/00 | 0581 | CRLIO135 | 4860 | New York Computer Research COHEN, MYRON D-SHEPARD'S SERVICE-LEGAL CITATION SERVICES 5.00 | 4.25 | | 9623047 | |
| 08/07/00 | 0581 | CRLIO135 | 4860 | New York Computer Research COHEN, MYRON REVIEWS-LEXSEE SEARCHES-1.00 | 136.00 | | 9623048 | |
| 08/07/00 | 0581 | CRLIO135 | 4860 | New York Computer Research COHEN, MYRON D-LEXIS SERVICE-LEXSEE SEARCHES-32.00 | 39.38 | | 9623049 | |
| 08/07/00 | 0581 | CRLIO135 | 4860 | New York Computer Research COHEN, MYRON D-SHEPARD'S SERVICE-LEGAL CITATION SERVICES-21.00 | 4.25 | | 9623050 | |
| 08/07/00 | 0581 | CRLIO135 | 4860 | New York Computer Research COHEN, MYRON D-AUR SERVICE LEXSEE SEARCHES-1.00 | 68.00 | | 9623051 | |
| 08/07/00 | 0581 | CRLIO135 | 4860 | New York Computer Research COHEN, MYRON D-LEXIS SERVICE-LEXSEE SEARCHES-16.00 | 3.74 | | 9623052 | |
| 08/07/00 | 0581 | CRLIO135 | 4860 | New York Computer Research COHEN, MYRON D-SHEPARD'S SERVICE-LEGAL CITATION SERVICES 2.00 | | | | |
| | | | | *TYPE TOTAL* Computer Research | | 277.76 | | |
| 08/07/00 | 0595 | COPIO136 | 2157 | New York Document Duplicating User - JONES IVAN, No. of Copies - 72, Cost Per Copy - 0.100 | 7.20 | | 9646124 | |
| 08/07/00 | 0595 | COPIO136 | 2157 | New York Document Duplicating User - JONES IVAN, No. of Copies - 167, Cost Per Copy - 0.100 | 16.70 | | 9646125 | |
| 08/07/00 | 0595 | COPIO136 | 1075 | New York Document Duplicating User - SANTANGELO ANNE, No. of Copies - 80, Cost Per | 8.00 | | 9646126 | |

```
**** Hunton & Williams DETAILED BILLING REPORT ****

                          THRU DATE: AUGUST 31,2000
                          (RUN 12/12/00 08:44am)
STREET INFORMATION SYSTEMS, LLC    *** REPRINT ***  DO NOT BILL!!!  BILLED ON: N502422.
WILTON MANORS

                                                                    BILLING LAWYER: 4840 MYRON D. COHEN
                                                                    OFFICE: 05 New York
                                                                    TEAM:
                                                                    310 Litigation, Intellectu
                                                                                                        PAGE:  4

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***
```

| DATE | REFER-# TYPE | BATCH# | ITEM# | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|
| 7/2/00 | COPI0136 | 2157 | | Copy - 0.100 | | | | |
| | | | | New York Document Duplicating User - JONES 0.100 | 0.10 | | 9646127 | |
| 8/07/00 | COPI0137 | 2793 | | New York Document Duplicating User - GANSON JAQUAI, No. of Copies - 127, Cost Per Copy - 0.100 | 12.70 | | 9692548 | |
| 8/07/00 | COPI0140 | | | New York Document Duplicating velo IVAN, No. of Copies - 1, Cost Per Copy - 0.100 | | | | |
| 8/07/00 | COPI0140 | 1075 | | New York Document Duplicating User - SANTANGELO ANNE, No. of Copies - 13, Cost Per Copy - 0.100 | 14.00 | | 9694678 | |
| | | | | New York Document Duplicating | 1.30 | | 9748332 | |
| | *TYPE TOTAL* | | | Document Duplicating | | 60.00 | | |
| 6/21/00 | CALI0132 | 4860 | | New York Telephone Tolls X1020 TIME:10:43:00 CALLED:850 681-6788 TALLAHASSE FL | 0.13 | | 9563048* | |
| 6/21/00 | CALI0132 | 4860 | | New York Telephone Tolls X1020 TIME:11:06:00 CALLED:850-681-6788 TALLAHASSE FL | 0.10 | | 9563049* | |
| 6/22/00 | CALI0132 | 4860 | | New York Telephone Tolls X1020 TIME:16:34:00 CALLED:850-681-6788 TALLAHASSE FL | 0.31 | | 9563050* | |
| 6/22/00 | CALI0132 | 4860 | | New York Telephone Tolls X1020 TIME:12:36:00 CALLED:850-681-6788 TALLAHASSE FL | 0.19 | | 9574178* | |
| 6/26/00 | CALI0132 | 4860 | | New York Telephone Tolls X1020 TIME:15:33:00 CALLED:850-681-6788 TALLAHASSE FL | 0.10 | | 9574179* | |
| 6/26/00 | CALI0132 | 4860 | | New York Telephone Tolls X1020 TIME:15:36:00 CALLED:850-681-6788 TALLAHASSE FL | 0.19 | | 9574180* | |
| 6/26/00 | CALI0132 | 4860 | | New York Telephone Tolls X1020 TIME:09:59:00 CALLED:954-587-9007 FTLAUDERDL FL | 0.58 | | 9574181* | |
| 6/26/00 | CALI0132 | 4860 | | New York Telephone Tolls X1020 TIME:11:34:00 CALLED:850-681-6788 TALLAHASSE FL | 0.69 | | 9574182* | |
| 6/28/00 | CALI0136 | 4860 | | New York Telephone Tolls X1106 TIME:10:01:00 CALLED:561-655-5677 W PALM BCH FL | 0.09 | | 9761428* | |
| 7/11/00 | CALI0137 | 4860 | | New York Telephone Tolls X1020 TIME:15:01:00 CALLED:850-681-6788 TALLAHASSE FL | 0.27 | | 9698520* | |
| 7/20/00 | CALI0137 | 4860 | | New York Telephone Tolls X1020 TIME:12:05:00 CALLED:212-411- INFORMATN NY | 0.45 | | 9698520* | |
| 7/24/00 | CALI0137 | 4860 | | New York Telephone Tolls X1101 TIME:11:49:00 CALLED:954-463-2444 FTLAUDERDL FL | 0.18 | | 9763584* | |
| 7/24/00 | CALI0137 | 4860 | | New York Telephone Tolls X1101 TIME:11:47:00 CALLED:561-655-5677 W PALM BCH FL | 0.10 | | 9763585* | |
| 7/25/00 | CALI0137 | 4860 | | New York Telephone Tolls X1020 TIME:11:06:00 CALLED:561-587-9007 FTLAUDERDL FL | 0.14 | | 9698521* | |
| 7/25/00 | CALI0137 | 4860 | | New York Telephone Tolls X1020 TIME:11:00:00 CALLED:954-587-9007 FTLAUDERDL FL | 0.06 | | 9698521* | |
| 7/25/00 | CALI0137 | 4860 | | New York Telephone Tolls X1020 TIME:11:40:00 CALLED:900-681-6788 TALLAHASSE FL | 0.37 | | 9698522* | |
| 7/25/00 | CALI0137 | 4860 | | New York Telephone Tolls X1020 TIME:13:27:00 CALLED:954 587-9007 FTLAUDERDL FL | 0.08 | | 9698523* | |
| 7/25/00 | CALI0137 | 4860 | | New York Telephone Tolls X1020 TIME:14:29:00 CALLED:954 587-9007 FTLAUDERDL FL | 0.06 | | 9698524* | |

**SPHET INFORMATION SYSTEMS, LLC**
**WILTON MANORS**

CLIENT: 65626
MATTER: 000005
NAME: HISTORICAL

**\*\*\*\* Hunton & Williams DETAILED BILLING REPORT \*\*\*\***

THRU DATE: AUGUST 31, 2000
RUN 12/12/00  08:44am
\*\*\* REPRINT \*\*\*  DO NOT BILL
REPRINT \*\*\*  BILLED ON: N502422.

PAGE: 4

BILLING LAWYER: 4860 MYRON D. COHEN
OFFICE: 05 New York
TEAM: 310 Litigation, Intellectu

\*\*\* UNBILLED DISBURSEMENTS AND CHARGES DETAIL \*\*\*

| DATE | REFER # | TYPE | BATCH | IC# | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|---------|------|-------|-----|-------------|--------|---------------|-----------------|--------------|
| 08/25/00 | 0599 | CALI0137 | 4860 | | New York Telephone Tolls X1020 TIME:15:17:00 CALLED:850-681-6788 TALLAHASSE FL | 0.39 | | 96985225* | |
| 08/26/00 | 0599 | CALI0137 | 4860 | | New York Telephone Tolls X1020 TIME:13:34:00 CALLED:850-681-6788 TALLAHASSE FL | 0.18 | | 96985226* | |
| 08/26/00 | 0599 | CALI0137 | 4860 | | New York Telephone Tolls X1020 TIME:13:37:00 CALLED:850-681-6788 TALLAHASSE FL | 0.30 | | 96985227* | |
| 08/37/00 | 0599 | CALI0140 | 4860 | | New York Telephone Tolls X1020 TIME:12:16:00 CALLED:954-587-9007 FTLAUDERDL FL | 1.51 | | 9762330 | |
| 08/07/00 | 0599 | CALI0140 | 4860 | | New York Telephone Tolls X1020 TIME:12:38:00 CALLED:954-587-9007 FTLAUDERDL FL | 0.06 | | 9762331 | |
| 08/07/00 | 0599 | CALI0140 | 4860 | | New York Telephone Tolls X1020 TIME:12:39:00 CALLED:954-525-4090 FTLAUDERDL FL | 0.06 | | 9762332 | |
| 08/07/00 | 0599 | CALI0140 | 4860 | | New York Telephone Tolls X1020 TIME:16:16:00 CALLED:954-587-9007 FTLAUDERDL FL | 0.10 | | 9762333 | |
| 08/07/00 | 0599 | CALI0140 | 4860 | | New York Telephone Tolls X1020 TIME:16:08:00 CALLED:954-587-9007 FTLAUDERDL FL | 0.08 | | 9762334 | |
| 08/21/00 | 0599 | CALI0142 | 4860 | | New York Telephone Tolls X1101 TIME:14:23:00 CALLED:954-766-6152 FTLAUDERDL FL | 0.23 | | 9796104 | |
| 08/21/00 | 0599 | CALI0142 | 4860 | | New York Telephone Tolls X1020 TIME:13:40:00 CALLED:850-681-6788 TALLAHASSE FL | 0.06 | | 9796105 | |
| 08/22/00 | 0599 | CALI0142 | 4860 | | New York Telephone Tolls X1020 TIME:16:59:00 CALLED:850-681-6788 TALLAHASSE FL | 0.11 | | 9796106 | |
| 08/22/00 | 0599 | CALI0142 | 4860 | | New York Telephone Tolls X1020 TIME:09:49:00 CALLED:850-681-6788 TALLAHASSE FL | 0.18 | | 9796107 | |
| 08/22/00 | 0599 | CALI0142 | 4860 | | New York Telephone Tolls X1020 TIME:09:57:00 CALLED:850-681-6788 TALLAHASSE FL | 0.28 | | 9796108 | |
| 08/23/00 | 0599 | CALI0142 | 4860 | | New York Telephone Tolls X1020 TIME:11:00:00 CALLED:850-681-6788 TALLAHASSE FL | 0.22 | | 9796109 | |
| 08/24/00 | 0599 | CALI0142 | 4860 | | New York Telephone Tolls X1020 TIME:11:11:00 CALLED:225-926-1000 BATONROUGE LA | 0.06 | | 9796110 | |
| 08/24/00 | 0599 | CALI0142 | 4860 | | New York Telephone Tolls X1020 TIME:09:58:00 CALLED:850-681-6788 TALLAHASSE FL | 0.43 | | 9796111 | |
| 08/24/00 | 0599 | CALI0142 | 4860 | | New York Telephone Tolls X1020 TIME:14:58:00 CALLED:850-681-6788 TALLAHASSE FL | 0.06 | | 9796112 | |
| 08/24/00 | 0599 | CALI0142 | 4860 | | New York Telephone Tolls X1022 TIME:16:26:00 CALLED:850-681-6788 TALLAHASSE FL | 0.07 | | 9796113 | |
| | | | | | *TYPE TOTAL* Telephone Tolls | | 8.41 | | |

\*\*\* TOTALS FOR THIS MATTER \*\*\*

905.79

***** Hunton & Williams DETAILED BILLING REPORT *****

PAGE  5

THRU DATE: AUGUST 31, 2000
(RUN  12/12/00  08:44am)

*** REPRINT ***  DO NOT BILL!!!  BILLED ON: N502422.

BILLING LAWYER  4866  MYRON D. COHEN
OFFICE:  05 New York
TEAM:  310 Litigation, Intellectu...

CLIENT:  45626
MATTER:  000005
INVOICE:

STREET INFORMATION SYSTEMS, LLC
WILTON MANORS
HISTORICAL

***** TIMEKEEPER SUMMARY ***

ENTER AMOUNTS FOR BILL IF DIFFERENT THAN POSTED

| IT# NAME | STATUS | LAST TIME | AVG. POSTED RATE | POSTED HOURS | POSTED VALUE | BILLED RATE | BILLED HOURS | BILLING CREDIT |
|---|---|---|---|---|---|---|---|---|
| 4866 COHEN MYRON D | P | 11/21/00 | 410.00 | 40.50 | 16,605.00 | | | |
| *** MATTER TOTALS *** | | | 40.50 | 40.50 | 16,605.00 | | | |
| *** MATTER TOTAL *** | | | | | 905.79 | | | |

**** Hunton & Williams DETAILED BILLING REPORT ****

PAGE: 4

| | |
|---|---|
| CLIENT: 54626 | BILLING LAWYER: 4860 MYRON D. COHEN |
| MATTER: 000005 | OFFICE: 05 New York |
| NAME: HISTORICAL | TEAM: 310 Litigation, Intellectu |

THRU DATE: AUGUST 31, 2000
(RUN 12/12/00 08:44am)
*** REPRINT ***    DO NOT BILL!!!    BILLED ON: N502422

STREET INFORMATION SYSTEMS, LLC
WILTON MANORS

| | |
|---|---|
| DATE OPENED: | 04/30/99 |
| FE BILL CYCLE: | M Monthly |
| ISB BILL CYCLE: | M Monthly |
| NAME: | M Monthly |
| CASE TYPE: | H Hourly |
| FEE ARRANGEMENT: | 104 General Representation |
| DATE REVE: | |
| BILL FORMAT: | |

*** MATTER SUMMARY ***

| | | FEES | DISB + CHARGES | TOTAL |
|---|---|---|---|---|
| BILL ADDRESS: | MR. DAN HARDIN | | | |
| | STREET INFORMATION SYSTEMS, LLC | | | |
| | 3300 WEST STATE ROAD #4 | | | |
| | SUITE 409 | | | |
| CITY DATE & ZIP | FT. LAUDERDALE, FL 33312 | | | |
| | | | | |
| LAST BILL DATE | 12/07/00 | | | |
| | | | | |
| BUDGET FOR MATTER | 25,468.75 | 948.72 | 26,417.47 |
| | | | | 0.00 |
| START-TO-DATE $ WORKED AT AGREED RATES | 91,388.75 | 2,561.70 | 93,950.45 |
| START-TO-DATE $ RELIEVED (AT AGREED) | 91,388.75 | 2,561.70 | 93,950.45 |
| START-TO-DATE $ BILLED | 91,338.75 | 2,016.08 | 93,354.83 |
| CURRENT ACCOUNT RECEIVABLE BALANCE | 77,434.59 | 1,613.18 | 79,047.77 |
| LAST PAYMENT DATE | 08/23/00 | | |
| LAST PAYMENT AMOUNT | 1,529.16 | 402.69 | 1,931.85 |
| TRUST ACCOUNT BALANCE | | | |

********** BILLED INVOICE INFORMATION **********

| | |
|---|---|
| FEES ACTUALLY BILLED | 16605.00 |
| LESS: FEES BOA ACTUALLY RELIEVED | 0.00 |
| FEES BOA ADDED TO BILL | 0.00 |
| NET DISBURSEMENTS ACTUALLY BILLED | 360.17 |

**** Hunton & Williams DETAILED BILLING REPORT ****

PAGE    7

CLIENT: 54426
MATTER: 000006
INVOICE: HISTORICAL.

STREET INFORMATION SYSTEMS, LLC
WILLEM MANKES

THRU DATE: AUGUST 31, 2000
(RUN   12/12/00  08:44am)
BILLING LAWYER: 4860 MYRON D. COHEN
OFFICE:  05 New York
TEAM:    310 Litigation, Intellectu

*** REPRINT ***   DO NOT BILL!!!  BILLED ON: N*02422.

*** MATTER SUMMARY ***

DISB BOA ADDED TO BILL.

TOTAL ACTUALLY BILLED
------------
16965.17

Stuart Information Systems, LLC
WILLIN MANZRS
HISTORICAL

***** Boston & Williams Detailed Posting Report *****

THRU DATE NOVEMBER 30, 2000
(RUN 12/12/00 09:44am)
*** REPRINT *** DO NOT BILL!!!  KILLED ON: N561140.

BILLING LAWYER: 4460 MYRON D. COHEN
OFFICE:  05 New York
430 Litigation, Intellectual

PAGE 1

*** UNBILLED TIME DETAIL ***

| DATE | DESCRIPTION OF WORK | POSTED HOURS | TDM | NAME | POSTED VALUE | RUNNING TOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|
| | Preparation for mediation conference, travel to Florida for same. | 8.00 | 4860 | M D COHEN | 4,295.00 | 5,280 | 11395284* | |
| | Attendance at mediation hearing, travel to New York | 8.00 | 4860 | M D COHEN | 3,280.00 | 6,560 | 11395289* | |
| | Review of defendant's motion for summary judgment; conference with John Ellis and Dan Hardin, continued research. | 5.00 | 4860 | M D COHEN | 2,050.00 | 8,610 | 11395270* | |
| | Preparation of first draft of brief in response to defendant's motion for summary judgment; conference with John Ellis | 7.50 | 4860 | M D COHEN | 3,075.00 | 11,685 | 11926490 | |
| | Continued research, second draft of brief. | 6.50 | 4860 | M D COHEN | 2,665.90 | 14,350 | 11926492 | |
| | Revisions to answering brief, conference with John Ellis. | 2.00 | 4860 | M D COHEN | 820.00 | 15,170 | 11926495 | |
| | Final review of defendant's brief in support of motion for summary judgment and comparison of statements contained therein with the ordinance at issue; conference with John Ellis re final revision to brief in opposition to defendant's motion for summary judgment. | 1.00 | 4860 | M D COHEN | 410.00 | 15,580 | 11994005 | |
| | Preparation of first draft of Reply Brief on plaintiff's motion for summary judgment. | 8.00 | 4860 | M D COHEN | 3,280.00 | 18,860 | 11989680 | |
| | Second draft of Reply Brief. | 5.00 | 4860 | M D COHEN | 2,050.00 | 20,910 | 11989682 | |
| | Located proper cites on Westlaw for M. Cohen re Wilton Manor | 0.25 | 3718 | W J LITTMAN | 48.75 | 20,959 | 12000750 | |
| | Review of John Ellis and Gary Rutledge. | 0.25 | 4860 | M D COHEN | 102.50 | 21,061 | 11989586 | |
| | Review of defendant's brief in support of its motion for summary judgment | 0.25 | 4860 | M D COHEN | 102.50 | 21,164 | 12029891 | |
| | Review of 11th Circuit decision in Casselberry with John Ellis and Gary Rutledge; commencement of preparation of proposed Findings of Fact and Conclusions of Law. | 3.00 | 4860 | M D COHEN | 1,230.00 | 22,394 | 12029896 | |
| | Completion of proposed Findings of Fact and Conclusions of Law, conferences with John Ellis | 4.00 | 4860 | M D COHEN | 1,643.00 | 24,034 | 12536492 | |



EXHIBIT

A-5

PRINT LAWYER    4860 MYRON D COHEN
                of New York
                580 Fifth Avenue, 10th Floor

THRU DATE: NOVEMBER ...
(RUN    12/12/00 08:44am...
*** REPRINT ***    DO NOT BILL ***    BILLED ON: BC-1140...

STREET 1th FLOOR ... E SYSTEMS, LLC
MILPIN MANAG...

HISTORICAL

*** End of s Williams DETAILED BILLING REPORT ***

*** UNBILLED TIME DETAIL ***

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

| REFER # TYPE | BATCH | ITEM DESCRIPTION | POSTED HOURS | ITEM | NAME | AMOUNT | TYPE SUBTOTAL | POSTED VALUE | RUNNING TOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5010503 0072 Q1W091901 | 4860 | 440 MYRON D COHEN Meal Expenses 09/09/00 - MEAL WHILE IN FORT LAUDERDALE FOR MEDIATION. | 0.50 | 4860 | M D COHEN | 6.00 | | 206.00 | 24,243 | 9810664 | |
| 5010503 0072 50:0050/A | 4860 | 440 MYRON D COHEN Meal Expenses BACKOUT SEQ # 9810664 - MODIFICATION TO CHECK NO. 5010503 | | 4860 | M D COHEN | -6.00 | | 1,240.00 | 1250.00 | 9811128 | |
| | | BACKOUT 3 | | | | | | | | | |
| 5010503 0072 50:0050/A | 4860 | 440 MYRON D COHEN Meal Expenses REPLACING SEQ # 9810664 - MODIFICATION TO CHECK NO. 5010503  08/09, 8/29 & 8/30/00 - FLORIDA & ATLANTA - MEAL EXPENSE | | | | 126.29 | 126.29 | | | 9811131 | |
| | | *TYPE TOTAL* | | | | | | | | | |
| | | Meal Expenses | | | | | | | | | |
| 5010503 0077 Q1W091901 | 4860 | 440 MYRON D COHEN Travel & Related Expenses 08/08 & 08/09/00 - AIRFARE, HOTEL, CAB FARE, PARKING AND FUEL CHARGES TO/FROM FORT LAUDERDALE FOR MEDIATION. | | | | 498.82 | | | | 9810663 | |
| 5010503 0077 50:0050/A | 4860 | 440 MYRON D COHEN Travel & Related Expenses BACKOUT SEQ # 9810664 - MODIFICATION TO CHECK NO. 5010503  BACKOUT 2 | | | | -498.82 | | | | 9811127 | |
| 5010503 0077 50:0050/A | 4860 | 440 MYRON D COHEN Travel & Related Expenses REPLACING SEQ # 9810664 - MODIFICATION TO CHECK NO. 5010503  08/08 & 08/09/00 - AIRFARE, HOTEL, CAB FARE, PARKING AND FUEL CHARGES TO/FROM FORT LAUDERDALE FOR MEDIATION | | | | 478.93 | | | | 9811149 | |
| | | *TYPE TOTAL* | | | | | 478.93 | | | | |
| | | Travel & Related Expenses | | | | | | | | | |
| 0550 UPS0ULY | 4860 | New York Air Courier MAILROOM 1014EW4434481 | | | | 14.00 | | | | 10014180 | |
| | | *TYPE TOTAL* | | | | | 14.00 | | | | |
| | | Air Courier | | | | | | | | | |

In Review of item per final stipulation and conference
with John Ellis

Research updating caseline

*** TOTALS FOR THIS MATTER ***    $2.25    3.00    4860    M D COHEN    25,469    25,469 12212771

DESCRIPTION OF WORK

***** Hunton & Williams DETAILED BILLING REPORT *****

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

CLIENT:  SMART INFORMATION SYSTEMS, LLC                                    THRU DATE:  NOVEMBER 30, 2000                   BILLING LAWYER:  4460 MYRON D. COHEN
MATTER:                                                                    (RUN  12/12/00  08:44am)                        OFFICE:          05 New York
INVOICE:  HISTORICAL                        *** REPRINT ***   DO NOT BILL!!!   BILLED ON  N66.1140.           TEAM:            310 Litigation, Intellectu
          WILSON MARONE                                                                                                                                    DATE:        2

| DATE | REFER # | TYPE | BATCH# | ITEM DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|
| | 0568 | NYSEC002 | 7789 | New York Secretarial Overtime A SANTANGELO OT | 41.25 | | 9670946 | |
| | 0568 | NYSEC001 | 7789 | New York Secretarial Overtime A SANTANGELO OT 9/5/00 [SALTARELLI] | 55.00 | | 9652714* | |
| | | | | *TYPE TOTAL.* Secretarial Overtime | | 96.25 | | |
| | 0581 | CRLI10158 | 4860 | New York Computer Research COHEN, MYRON D SHEPARD'S SERVICE-LEGAL CITATION SERVICES 4.00 | 7.50 | | 10171676 | |
| | 0581 | CRLI10154 | 4860 | New York Computer Research COHEN, MYRON D LEXIS SERVICE-LEXSEE SEARCHES 2.00 | 8.50 | | 10171675 | |
| | 0581 | FRWIO147 | 3338 | New York Computer Research LITTMAN WILLIAM TR ONLINE FINIS 0.00 00.00 | 5.42 | | 9910159 | |
| | 0581 | CRLI10147 | 4860 | New York Computer Research COHEN, MYRON D SHEPARD'S SERVICE-LEGAL CITATION SERVICES 11.00 | 20.63 | | 9910061 | |
| | 0581 | CRLI10147 | 4860 | New York Computer Research COHEN, MYRON D-LEXIS SERVICE-LEXSEE SEARCHES-16.00 | 68.00 | | 9910060 | |
| | 0581 | CRLI10147 | 4860 | New York Computer Research COHEN, MYRON D SHEPARD'S SERVICE-LEGAL CITATION SERVICES 2.00 | 3.75 | | 9824072* | |
| | 0581 | CRLI10143 | 4860 | New York Computer Research COHEN, MYRON D LEXIS SERVICE-LEXSEE SEARCHES 25.00 | 106.25 | | 9824071* | |
| | | | | *TYPE TOTAL.* Computer Research | | 220.05 | | |
| | 0595 | COPD10148 | 1075 | New York Document Duplicating User - SANTANGELO ANNE. No. of Copies - 10, Cost Per Copy - 0.100 | 1.00 | | 9912603* | |
| | 0595 | COPD10148 | 1075 | New York Document Duplicating User - SANTANGELO ANNE. No. of Copies - 8, Cost Per Copy - 0.100 | 0.80 | | 9931172 | |
| | 0595 | COPD10148 | 1075 | New York Document Duplicating User - SANTANGELO ANNE. No. of Copies - 5, Cost Per Copy - 0.100 | 0.50 | | 9931173 | |
| | | | | *TYPE TOTAL.* Document Duplicating | | 2.30 | | |
| | 0599 | TRLI10145 | 4860 | New York Telephone Tolls X1020 TIME:10:33:00 CALLED:850 681 6788 TALLAHASSE FL. | 0.09 | | 9850174* | |
| | 0599 | TRLI10145 | 4860 | New York Telephone Tolls X1020 TIME:03:50:00 CALLED:850 681 6788 TALLAHASSE FL. | 0.22 | | 9850173* | |
| | 0599 | TRLI10145 | 4860 | New York Telephone Tolls X1020 TIME:10:29:00 CALLED:954 587 9055 FTLAUDERDL FL. | 0.06 | | 9850172* | |
| | 0599 | TRLI10145 | 4860 | New York Telephone Tolls X1020 TIME:12:18:00 CALLED:225 926 1000 BATONROUGE LA | 0.18 | | 9850177* | |
| | 0599 | TRLI10145 | 4860 | New York Telephone Tolls X1020 TIME:14:19:00 CALLED:850 681 6788 TALLAHASSE FL. | 0.10 | | 9850178 | |

Hogan & Hartson DETAILED BILLING REPORT

THRU DATE: NOVEMBER 30, 2000
RUN:
REPRINT *** DO NOT BILL ***

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

CLIENT: LAWYER  4860 MISSION ST. DENVER
NEW YORK

| DATE | REFER # | TYPE | BATCH# | ITEM DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|
| | 0599 | CALL | 0149 | 4860 | New York Telephone Tolls X1020 TIME:11:00:00 | 0.44 | | 98609938 | |
| | 0599 | CALL | 0146 | 4860 | CALLED:850 681-6788 TALLAHASSE FL | 0.07 | | 98693939 | |
| | 0599 | CALL | 0146 | 4860 | New York Telephone Tolls X1020 TIME:15:10:00 | | | | |
| | 0599 | CALL | 0146 | 4860 | CALLED:850 681-6788 TALLAHASSE FL | 0.28 | | 98699940 | |
| | 0599 | CALL | 0146 | 4860 | New York Telephone Tolls X1020 TIME:10:40:00 | | | | |
| | 0599 | CALL | 0144 | 4860 | CALLED:850 681-6788 TALLAHASSE FL | 0.06 | | 98729929 | |
| | 0599 | CALL | 0144 | 4860 | New York Telephone Tolls X1022 TIME:10:43:00 | | | | |
| | 0599 | CALL | 0148 | 4860 | CALLED:954 587-9007 FTLAUDERDL FL | 0.55 | | 98729930 | |
| | 0599 | CALL | 0149 | 4860 | New York Telephone Tolls X1020 TIME:10:44:00 | | | | |
| | 0599 | CALL | 0149 | 4860 | CALLED:954 587-9007 FTLAUDERDL FL | 0.95 | | 98514040 | |
| | 0599 | CALL | 0149 | 4860 | New York Telephone Tolls X1020 TIME:10:03:00 | | | | |
| | 0599 | CALL | 0149 | 4860 | CALLED:850 681-6788 TALLAHASSE FL | 0.16 | | 98514050 | |
| | 0599 | CALL | 0149 | 4860 | New York Telephone Tolls X1020 TIME:15:37:00 | | | | |
| | 0599 | CALL | 0149 | 4860 | CALLED:850 681-6788 TALLAHASSE FL | 0.70 | | 98514060 | |
| | 0599 | CALL | 0149 | 4860 | New York Telephone Tolls X1040 TIME:10:46:00 | | | | |
| | 0599 | CALL | 0149 | 4860 | CALLED:404 652-6081 ATLANTA GA | 0.14 | | 98514070 | |
| | 0599 | CALL | 0149 | 4860 | New York Telephone Tolls X1048 TIME:14:51:00 | | | | |
| | 0599 | CALL | 0147 | 4860 | CALLED:404 652-6081 ATLANTA GA | 0.15 | | 98514080 | |
| | 0599 | CALL | 0147 | 4860 | New York Telephone Tolls X1020 TIME:11:52:00 | | | | |
| | 0599 | CALL | 0149 | 4860 | CALLED:850 681-6788 TALLAHASSE FL | 0.22 | | 98514090 | |
| | 0599 | CALL | 0149 | 4860 | New York Telephone Tolls X1020 TIME:10:55:00 | | | | |
| | 0599 | CALL | 0149 | 4860 | CALLED:850 681-6788 TALLAHASSE FL | 0.25 | | 98699210 | |
| | 0599 | CALL | 0149 | 4860 | New York Telephone Tolls X1020 TIME:11:13:00 | | | | |
| | 0599 | CALL | 0149 | 4860 | CALLED:850 681-6788 TALLAHASSE FL | 0.06 | | 98699211 | |
| | 0599 | CALL | 0149 | 4860 | New York Telephone Tolls X1020 TIME:15:21:00 | | | | |
| | 0599 | CALL | 0149 | 4860 | CALLED:850 681-6788 TALLAHASSE FL | 0.14 | | 98699222 | |
| | 0599 | CALL | 0149 | 4860 | New York Telephone Tolls X1020 TIME:11:52:00 | | | | |
| | 0599 | CALL | 0149 | 4860 | CALLED:850 681-6788 TALLAHASSE FL | 0.09 | | 98699313 | |
| | 0599 | CALL | 0149 | 4860 | New York Telephone Tolls X1020 TIME:14:55:00 | | | | |
| | 0599 | CALL | 0149 | 4860 | CALLED:850 681-6788 TALLAHASSE FL | 0.09 | | 98699314 | |
| | 0599 | CALL | 0149 | 4860 | New York Telephone Tolls X1020 TIME:15:20:00 | | | | |
| | 0599 | CALL | 0149 | 4860 | CALLED:954 587-9007 FTLAUDERDL FL | 0.12 | | 98699315 | |
| | 0599 | CALL | 0149 | 4860 | New York Telephone Tolls X1020 TIME:16:16:00 | | | | |
| | 0599 | CALL | 0149 | 4860 | CALLED:850 681-6788 TALLAHASSE FL | 0.06 | | 98699164 | |
| | 0599 | CALL | 0149 | 4860 | New York Telephone Tolls X1020 TIME:17:10:00 | | | | |
| | 0599 | CALL | 0149 | 4860 | CALLED:850 681-6788 TALLAHASSE FL | 0.09 | | 98699217 | |
| | 0599 | CALL | 0149 | 4860 | New York Telephone Tolls X1020 TIME:10:03:00 | | | | |
| | 0599 | CALL | 0149 | 4860 | CALLED:850 681-6788 TALLAHASSE FL | 0.55 | | 98695818 | |
| | 0599 | CALL | 0149 | 4860 | New York Telephone Tolls X1020 TIME:16:40:00 | | | | |
| | 0599 | CALL | 0149 | 4860 | CALLED:850 681-6788 TALLAHASSE FL | 0.31 | | 98695563 | |
| | 0599 | CALL | 0149 | 4860 | New York Telephone Tolls X1020 TIME:11:46:00 | | | | |
| | 0599 | CALL | 0149 | 4860 | CALLED:850 681-6788 TALLAHASSE FL | 0.39 | | 98495564 | |
| | 0599 | CALL | 0149 | 4860 | New York Telephone Tolls X1104 TIME:14:51:00 | | | | |
| | 0599 | CALL | 0149 | 4860 | CALLED:850 681-651 TALLAHASSE FL | 0.12 | | 98695565 | |

| REFER # | TYPE | BATCH # | ITEM DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|
| 0599 | CALL | 101454 4860 | New York Telephone Tolls X1104 TIME:14:54:00<br>CALLED:954-587-8079 FTLAUDERDL FL | 0.34 | | 9846564 | |
| 0599 | CALL | 101456 4860 | New York Telephone Tolls X1020 TIME:11:52:00<br>CALLED:954-587-8079 FTLAUDERDL FL | 0.06 | | 9994567 | |
| 0599 | CALL | 101458 4860 | New York Telephone Tolls X1020 TIME:11:27:00<br>CALLED:954-587-8079 FTLAUDERDL FL | 0.14 | | 9846564 | |
| 0599 | CALL | 101451 4860 | New York Telephone Tolls X1020 TIME:12:13:00<br>CALLED:850-481-2794 TALLAHASSE FL | 0.44 | | 10012549 | |
| 0599 | CALL | 101451 4860 | New York Telephone Tolls X1020 TIME:09:47:00<br>CALLED:850-581-0788 TALLAHASSE FL | 0.35 | | 10012560 | |
| 0599 | CALL | 101453 4860 | New York Telephone Tolls X1021 TIME:10:14:00<br>CALLED:850-641-6788 TALLAHASSE FL | 0.25 | | 10012641 | |
| 0599 | CALL | 101452 4860 | New York Telephone Tolls X1020 TIME:10:31:00<br>CALLED:850-641-6788 TALLAHASSE FL | 1.01 | | 10032683 | |
| 0599 | CALL | 101452 4860 | New York Telephone Tolls X1029 TIME:14:58:00<br>CALLED:850-641-6788 TALLAHASSE FL | 0.39 | | 10128823 | |
| 0599 | CALL | 101458 4860 | New York Telephone Tolls X1104 TIME:15:53:00<br>CALLED:850-681-0733 TALLAHASSE FL | 0.31 | | 10167121 | |
| 0599 | CALL | 101454 4860 | New York Telephone Tolls X1104 TIME:15:58:00<br>CALLED:954-587-8079 FTLAUDERDL FL | 0.88 | | 10167122 | |

*** TOTALS FOR THIS MATTER ***

*TYPE TOTAL* Telephone Tolls          10.90

| STATUS | LAST TIME | AVG. POSTED RATE | POSTED HOURS | POSTED VALUE |
|---|---|---|---|---|
| F | 11/21/00 | 410.00 | 62.00 | 25,420.00 |
| A | 04/24/00 | 195.00 | 0.25 | 48.75 |
| *** MATTER TOTALS *** | | | 62.25 | 25,468.75 |

948.72

***** TIMEKEEPER SUMMARY *****

***** ENTER AMOUNTS FOR BILL, IF DIFFERENT THAN POSTED *****

| STATUS | BILLED RATE | BILLED HOURS | BILLING CREDIT |
|---|---|---|---|

SMART INFORMATION SYSTEMS, INC

THRU DATE: NOVEMBER
(RUN 12/12/00 OR 4:42am
*** REPRINT ***
DO NOT BILL!!!  BILLED ON: N541140.

*** MATTER TOTAL ***

948.72

**** Hughes & Williams Petroleum Products Report ****

THRU DATE: NOVEMBER 30, 2000
(RUN  12/12/00  09:44am)
*** REPRINT ***   DO NOT BILL!!!  BILLED ON: N-611401

CLIENT: STREET INFORMATION SYSTEMS, LLC
MATTER:
INVOICE:                                                    BILLING LAWYER: 4800 MYRON D. COHEN
                                                            OFFICE:         US New York
                                                            TEAM:           810 Litigation, Intellectu

DATE OPENED:        04/10/99
FEE BILL CYCLE:     M   Monthly
DISP BILL CYCLE:    M   Monthly
FEE ARRANGEMENT:    H   Hourly
CASE TYPE:          104 General Representation
RATE CODE:
BILL FORMAT:

*** MATTER SUMMARY ***

BILLING ADDRESS:  1) MR. DAN HARVIN
                  2) STREET INFORMATION SYSTEMS, LLC
SODE# 1           3) 3100 WEST STATE ROAD 84
                  4) SUITE 409
CITY/STATE & ZIP  FT. LAUDERDALE, FL 33312

|  |  | FEES | DISB + CHARGES | TOTAL |
|---|---|---|---|---|
| LAST BILL DATE | 12/07/00 |  |  |  |
| LAST BILL AMOUNT |  | 25,468.75 | 948.72 | 26,417.47 |
| BUDGET FOR MATTER |  |  |  | 0.00 |
| START-TO-DATE $ WORKED AT AGREED RATES |  | 91,388.75 | 2,561.70 | 93,950.45 |
| START-TO-DATE $ RELIEVED (AT AGREED) |  | 91,388.75 | 2,561.70 | 93,950.45 |
| START-TO-DATE $ BILLED |  | 91,338.75 | 2,016.08 | 93,354.83 |
| CURRENT ACCOUNT RECEIVABLE BALANCE |  | 77,434.59 | 1,613.18 | 79,047.77 |
| LAST PAYMENT DATE | 08/23/00 |  |  |  |
| LAST PAYMENT AMOUNT |  | 1,529.16 | 402.69 | 1,931.85 |
| TRUST ACCOUNT BALANCE |  |  |  |  |

********** BILLED INVOICE INFORMATION **********

| FEES ACTUALLY BILLED | 25468.75 |
|---|---|
| LESS: FEES BOA ACTUALLY RELIEVED | 0.00 |
| FEES BOA ADDED TO BILL | 0.00 |
| NET DISBURSEMENTS ACTUALLY BILLED | 948.72 |