# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

CASE NO. 00-6186-CIV-UNGARO-BENAGES

WILTON MANORS STREET SYSTEMS,
INC.,

      Plaintiff,

vs.

CITY OF WILTON MANORS,

      Defendant.

_____/

| | |
|---|---|
| STATE OF FLORIDA | ) |
| | )ss. |
| COUNTY OF LEON | ) |

NIGHT BOX
FILED

⌐ ⌐ ⌐⌐ 200⌐

CLARENCE MADDOX
CLERK, USDC / SDFL / MIA

## AFFIDAVIT OF GARY R. RUTLEDGE IN SUPPORT OF
## PLAINTIFF'S MOTION FOR ATTORNEYS' FEES AND COSTS

GARY R. RUTLEDGE, after being duly sworn, states as follows:

1.     I am an attorney admitted to practice before this Court and I am an attorney of record for plaintiff, Wilton Manors Street Systems, Inc. ("Street Systems"), in this action. This Affidavit is submitted in support of plaintiff's motion for attorneys' fees and costs pursuant to 42 U.S.C. § 1988.

2.     I am President and a shareholder in the Tallahassee based law firm of Rutledge, Ecenia, Purnell & Hoffman, P.A. ("Rutledge, Ecenia"). I am the lawyer responsible for work performed by Rutledge, Ecenia on behalf of Street Systems and its predecessor, Street Information Systems, Inc., in this action.



3.    The fee agreement between Street Systems and Rutledge, Ecenia provides for compensation for professional services based on time expended by attorneys at hourly rates, and for reimbursement of costs expended on behalf of Street Systems in connection with this action.  The two Rutledge, Ecenia attorneys who provided professional services on behalf of Street Systems in connection with this action are myself and an associate with the firm, John Ellis.

4.    Attached to this Affidavit as Exhibit A are copies of a final bill dated August 15, 2000, and of a pre-bill dated December 6, 2000, which provide itemized statements of all work performed by myself and by Mr. Ellis on behalf of Street Systems in connection with this action from March 1, 2000, through and including November 30, 2000, for which Street Systems requests an award of attorneys' fees.  The final bill dated August 15, 2000 reflects total professional fees billed of $5,425.00.  The pre-bill dated December 6 includes the above-stated fees, and reflects total professional fees billed of $22,313.75.

5.    Attached to this Affidavit as Exhibit B is a redacted copy of a final bill dated August 15, 2000 which provides an itemized statement of all work performed by myself and by Mr. Ellis on behalf of Street Systems in connection with this action prior to March 1, 2000, for which Street Systems requests an award of reasonable attorneys fees.  Exhibit B reflects total professional fees billed of $918.75 for time expended by Mr. Ellis in January and February, 2000, only.

6.    The total amount of attorneys' fees billed by Rutledge, Ecenia through November 30, 2000 for which Street Systems requests an award of attorneys' fees is $23,232.50.

7.    Attached to this Affidavit as Exhibit C are copies of seven bills itemizing costs expended by Rutledge, Ecenia on behalf of Street Systems in connection with this action, which Street Systems requests be taxed against the City.  The seven bills reflect the following dates and

2

amounts billed: March 9, 2000, $420.06; June 8, 2000, $86.97; July 12, 2000, $196.31; August 7,

2000, $663.95; September 13, 2000, $1,267.86; November 6, 2000, $270.89; and December 11,

2000, $24.80. After deletion of two entries in the August 7, 2000 bill for air fare and airport parking

on July 27, 2000, totaling $415, and after deleting two entries in the September 13, 2000 bill dated

August 11 and 15, 2000, totaling $128.85, the total amount of costs that Street Systems requests be

taxed against the City is $2,386.99.

8.      The rate billed for Mr. Ellis' time is $175 per hour.  Mr. Ellis is a 1978 honors

graduate of Loyola Law School in Los Angeles, California.  He is a member of the bar of the states

of California and Florida; of two United States District Courts in California and of the three District

Courts in Florida; of the United States Circuit Courts of Appeal for the Ninth and Eleventh Circuits;

and of the United States Supreme Court.  He has extensive experience in state and federal civil

litigation.  In my opinion the rate billed for Mr. Ellis' services is quite reasonable and is below the

market rate for attorneys with comparable experience and ability who practice before this Court.

9.      The rate and total number of hours billed for my time for which Street Systems

requests an award of attorneys' fees is $290 per hour and eight hours.  As is reflected in my Affidavit

filed on August 25, 2000 in support of Street Systems' Motion for Summary Judgment, Street

Systems undertook considerable efforts in 1999 to resolve its dispute with the City before filing this

action.  I personally reviewed and approved all significant correspondence and pleadings from the

inception of Street Systems' efforts in 1999 to obtain the six permits for outdoor advertising signs

it sought in this litigation, throughout the pendency of this action.  Street Systems' motion for

attorneys fees and to tax costs requests reimbursement only for my time and expenses in connection

with the mediation held in this action on August 9, 2000.

Further affiant sayeth not.

GARY R. RUTLEDGE

Sworn to and subscribed before me this 5th day of January, 2001, by GARY R. RUTLEDGE, who is personally known to me ✓ or produced the following identification _____.

NOTARY PUBLIC - STATE OF FLORIDA

My commission expires:



F:\USERS\JELLIS\rutledge.supportaff.wpd

4

# RUTLEDGE, ECENIA, PURNELL & HOFFMAN

PROFESSIONAL ASSOCIATION
ATTORNEYS AND COUNSELORS AT LAW
POST OFFICE BOX 551
TALLAHASEE, FLORIDA 32302-0551
(850) 681-6788 • Fax (850) 681-6515

August 15, 2000

Billed through 07/31/00

Bill number        001528-00011-002 GRR

HARDIN, DANIEL
WILTON MANORS STREET SYSTEMS, INC.
3100 WEST S.R. 84
BAY 409
FT LAUDERDALE, FL    33312

WILTON MANORS STREET SYSTEMS, INC.

FOR PROFESSIONAL SERVICES RENDERED

| Date | | Description | | |
|---|---|---|---|---|
| 03/03/00 | JRE | REVIEW CITY'S ANSWER TO COMPLAINT AND AFFIRMATIVE DEFENSES; CONFERENCE RE: CONSOLIDATION BEFORE JUDGE UNGARO-BENGES | .25  hrs | 43.75 |
| 03/06/00 | JRE | TELEPHONE CONFERENCE WITH USDC CLERK AND PACER RESEARCH CONCERNING CONSOLIDATION OF CASES BEFORE JUDGE UNGARO-BENAGES | .50  hrs | 87.50 |
| 03/10/00 | JRE | RESEARCH MCC INDEX AND SIGN ORDINANCE; REVIEW REVISIONS TO ORDINANCE | .75  hrs | 131.25 |
| 04/10/00 | JRE | REVIEW ANSWER; DRAFT FIRST SET OF INTERROGATORIES; REVIEW ORDER SETTING INITIAL CONFERNECE; RESEARCH LOCAL RULES RE: INITIAL CONFERENCE | 1.50  hrs | 262.50 |
| 04/14/00 | JRE | TELEPHONE CONFERENCES WITH MIKE BERKE CONCERNING JOINT SCHEDULING AND STATUS REPORT | .25  hrs | 43.75 |
| 04/17/00 | JRE | TELEPHONE CONFERENCES WITH MICHAEL BURKE AND MIKE COHEN CONCERNING JOINT SCHEDULING REPORT; RESEARCH METROMEDIA, CITY OF FORT LAUDERDALE, CITY OF CAMBRIDGE, AND TOWN OF BABYLON CASES; DRAFT LETTER TO MIKE COHEN CONCERNING NEW ORDINANCE Z-210 AND CHANGES FROM REPEALED ORDINANCE Z-199; DRAFT STATUS MEMOS RE: CONFERENCE CALL WITH BURKE | 2.50  hrs | 437.50 |
| 04/18/00 | JRE | TELEPHONE CONFERENCE WITH MIKE COHEN IN PREPARATION FOR INITIAL SCHEDULING CONFERENCE OF COUNSEL; TELEPHONE CONFERENCE WITH JUDGE UNGARO-BENAGES' CLERK RE: SETTLEMENT OF DEERFIELD BEACH CASE AND FILING OF JOINT SCHEDULING REPORT; REVIEW CITY OF CASSELBERRY BRIEF | .50  hrs | 87.50 |



EXHIBIT
A

# RUTLEDGE, ECENIA, PURNELL & HOFFMAN

PROFESSIONAL ASSOCIATION
ATTORNEYS AND COUNSELORS AT LAW
POST OFFICE BOX 551
TALLAHASSEE, FLORIDA 32302-0551
(850) 681-6788 • Fax (850) 681-6515

HARDI., DANIEL
Bill number        001528-00011-002 GRR

| Date | | Description | | |
|---|---|---|---|---|
| 04/19/00 | JRE | CONFERENCE CALL WITH MIKE COHEN AND MICHAEL BURKE CONCERNING SCHEDULING ISSUES AND PREPARATION OF JOINT SCHEDULING REPORT; DRAFT MEMO CONCERNING AGREEMENTS REACHED IN CONFERENCE CALL; BEGIN DRAFT JOINT SCHEDULING REPORT; REVISE DRAFT OF SIS' FIRST SET OF INTERROGATORIES TO CITY | 1.25 hrs | 218.75 |
| 04/20/00 | JRE | DRAFT JOINT SCHEDULING AND STATUS REPORT, PROPOSED SCHEDULING ORDER, SIS' LISTS OF WITNESSES AND DOCUMENTS; CORRESPONDENCE WITH MIKE COHEN CONCERNING DRAFTS; REVIEW CITY'S FIRST SET OF INTERROGATORIES AND FIRST REQUEST FOR PRODUCTION OF DOCUMENTS; DRAFT LETTER TO MICHAEL BURKE RE: SETTLEMENT AGREEMENT WITH CITY OF DEERFIELD BEACH | 2.00 hrs | 350.00 |
| 04/20/00 | JRE | DRAFT JOINT SCHEDULING AND STATUS REPORT, PROPOSED SCHEDULING ORDER, SIS' LISTS OF WITNESSES AND DOCUMENTS; CORRESPONDENCE WITH MIKE COHEN CONCERNING DRAFTS; REVIEW CITY'S FIRST SET OF INTERROGATORIES AND FIRST REQUESTS FOR PRODUCTION OF DOCUMENTS; DRAFT LETTER TO MICHEAL BURKE RE: SETTLEMENT AGREEMENT WITH CITY OF DEERFIELD BEACH | 2.00 hrs | 350.00 |
| 04/21/00 | JRE | TELEPHONE CONFERENCES WITH MIKE JONES/CITY CONCERNING DRAFTS OF JOINT SCHEDULING REPORT; DRAFT CORRESPONDENCE TO JONES | .75 hrs | 131.25 |
| 04/24/00 | JRE | TELEPHONE CONFERENCE WITH MIKE COHEN CONCERNING REVISIONS TO JOINT SCHEDULING REPORT; REVISE JOINT SCHEDULING REPORT; TELEPHONE CONFERENCES WITH MIKE JONES AND REVIEW CITY'S ADDITIONS TO JOINT SCHEDULING REPORT AND CITY'S LIST OF DOCUMENTS AND EXHIBITS AND LIST OF WITNESSES; REVISE SIS' LIST OF DOCUMENTS AND EXHIBITS AND LIST OF WITNESSES; DRAFT LETTERS TO CLERK AND TO BURKE/JONES | 2.50 hrs | 437.50 |
| 04/28/00 | JRE | TELEPHONE CONFERENCE WITH JUDGE UNGARO-BENAGES' CLERK CONCERNING CANCELLATION OF SCHEDULING CONFERENCE; DRAFT EMAIL CORRESPONDENCE TO MIKE COHEN ADVISING OF CANCELLATION | .25 hrs | 43.75 |
| 05/03/00 | JRE | DRAFT CORRESPONDENCE TO MIKE COHEN CONCERNING ORDINANCE NO. Z-205 AS AMENDMENT TO Z-199 AND DISCOVERY REQUESTS FOR COPIES OF ORDINANCE | .25 hrs | 43.75 |

# RUTLEDGE, ECENIA, PURNELL & HOFFMAN

PROFESSIONAL ASSOCIATION
ATTORNEYS AND COUNSELORS AT LAW
POST OFFICE BOX 551
TALLAHASEE, FLORIDA 32302-0551
(850) 681-6788 • Fax (850) 681-6515

HARDIN, DANIEL
Bill number      001528-00011-002 GRR

| Date | Init | Description | Hrs | Amount |
|---|---|---|---|---|
| 05/17/00 | JRE | REVIEW DOCUMENTS AND DRAFT RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS | 1.25 hrs | 218.75 |
| 05/18/00 | JRE | DRAFT ANSWERS TO INTERROGATORIES AND REVISE RESPONSE TO REQUEST FOR PRODUCTION; TELEPHONE CONFERENCE WITH CORI BARNES CONCERNING OBJECTIONS TO RESPONSE | 1.25 hrs | 218.75 |
| 05/22/00 | JRE | CONFERENCE CALL WITH DAN HARDIN CONCERNING RESPONSES TO DISCOVERY REQUESTS, CONFIDENTIALITY AND DAMAGES ISSUES; REVISE AND SERVE RESPONSE TO REQUEST TO PRODUCE; REVIEW SCHEDULING ORDER AND ORDER REFERRING TO MEDIATION | .75 hrs | 131.25 |
| 05/24/00 | JRE | DRAFT CORRESPONDENCE TO CORI BARNES CONCERNING ANSWERS TO INTERROGATORIES; DRAFT CORRESPONDENCE TO DAN HARDIN AND MYRON COHEN CONCERNING SCHEDULING AND MEDIATION; EDIT ANSWERS TO INTERROGATORIES | 1.25 hrs | 218.75 |
| 06/01/00 | JRE | TELEPHONE CONFERENCE WITH MIKE BURKE CONCERNING MEDIATORS AND RESPONSES TO DISCOVERY REQUESTS; TELEPHONE CONFERENCE WITH JUDGE STETTIN CONCERNING MEDIATION TERMS | .25 hrs | 43.75 |
| 06/02/00 | JRE | TELEPHONE CONFERENCE WITH MIKE BURKE CONCERNING JUDGE STETTIN AS MEDIATOR; DRAFT NOTICE OF STIPULATION TO MEDIATOR; DRAFT CORRESPONDENCE TO BURKE CONCERNING DOCUMETNS PRODUCED BY SIS | .50 hrs | 87.50 |
| 06/05/00 | JRE | REDACT AND FEDEX COPIES OF SIS'S DOCUMENTS IN RESPONSE TO CITY'S REQUEST FOR PRODUCTION | 1.00 hrs | 175.00 |
| 06/06/00 | JRE | TELEPHONE CONFERENCES WITH MIKE BURKE, LYDIA BETANCOURT, AND MIKE COHEN CONCERNING MEDIATOR AND CITY'S DISCOVERY RESPONSES; DRAFT CORRESPONDENCE TO BURKE CONCERNING REDACTION OF LEASE TERMS | .75 hrs | 131.25 |
| 06/07/00 | JRE | TELEPHONE CONFERENCES WITH MIKE BURKE AND MIKE COHEN CONCERNING CITY'S PRODUCTION OF DOCUMENTS | .25 hrs | 43.75 |
| 06/08/00 | JRE | REVIEW CITY'S RESPONSES TO DISCOVERY REQUESTS; DRAFT MEMO CONCERNING CITY'S RESPONSES AND AMENDMENT TO COMPLAINT; TELEPHONE CONFERENCE WITH MIKE COHEN CONCERNING CITY'S RESPONSES, AMENDMENT TO COMPLAINT, AND SELECTION OF MEDIATOR; DRAFT AMENDED COMPLAINT AND FAX TO MIKE COHEN | 2.00 hrs | 350.00 |

PROFESSIONAL ASSOCIATION
ATTORNEYS AND COUNSELORS AT LAW
POST OFFICE BOX 551
TALLAHASSEE, FLORIDA 32302-0551
(850) 681-6788 • Fax (850) 681-6515

HARDIN, DANIEL
Bill number        001528-00011-002 GRR

| Date | | Description | | |
|---|---|---|---|---|
| 06/09/00 | JRE | RESEARCH, DRAFT, FILE AND SERVE MOTION FOR LEAVE TO FILE AMENDED COMPLAINT; TELEPHONE CONFERENCE WITH AND FORWARD COPIES OF CITY'S DISCOVERY RESPONSES TO MIKE COHEN; FAX COPY OF ORDINANCE NO. Z-212 TO DAN HARDIN | 1.75  hrs | 306.25 |
| 06/12/00 | JRE | DRAFT CORRESPONDENCE TO DAN HARDIN AND MIKE COHEN FORWARDING COPIES OF MOTION FOR LEAVE TO FILE AMENDED COMPLAINT | .25  hrs | 43.75 |
| 06/19/00 | JRE | TELEPHONE CONFERENCES WITH JUDGE STETTIN AND MIKE BURKE CONCERNING MEDIATION; DRAFT AND FILE PROPOSED ORDER SCHEDULING MEDIATION; DRAFT CORRESPNDENCE TO BURKE CONCERNING COMPENSATION OF MEDIATOR | .75  hrs | 131.25 |
| 06/23/00 | JRE | REVIEW CITY'S ANSWER TO AMENDED COMPLAINT AND FORWARD TO DAN HARDIN | .25  hrs | 43.75 |
| 06/26/00 | JRE | TELEPHONE CONFERENCES WITH MIKE COHEN AND CORI BARNES CONCERNING MEDIATION BRIEF; RESEARCH PACER FILING INDEX AND DRAFT MEMO TO COHEN | .50  hrs | 87.50 |
| 06/27/00 | JRE | TELEPHONE CONFERENCE WITH DAN HARDIN CONCERNING ZONING ISSUE AND EXAMPLES OF NON-COMMERCIAL MESSAGES; DRAFT MEMO TO MIKE COHEN RE: SAME | .25  hrs | 43.75 |
| 07/20/00 | JRE | TELEPHONE CONFERENCES WITH MIKE COHEN CONCERNING MEDIATION BRIEF; DRAFT EMAIL CORRESPONDENCE TO MIKE COHEN CONCERNING BRIEF; TELEPHONE CONFERENCE WITH MIKE BURKE CONCERNING SUBMITTAL OF MEDIATION BRIEFS | .50  hrs | 87.50 |
| 07/24/00 | JRE | REVIEW AND EDIT MEDIATION BRIEF; FAX EDITS TO MIKE COHEN; TELEPHONE CONFERENCE WITH COHEN/SANTANGELO CONCERNING EDITS, SERVICE OF FINAL DRAFT AND SCHEDULING FOR MEDIATION | 1.00  hrs | 175.00 |
| 07/25/00 | JRE | TELEPHONE CONFERENCE WITH MIKE COHEN CONCERNING SERVICE OF MEDIATION BRIEF ON CITY'S COUNSEL AND SCHEDULING; DRAFT MEMO CONCERNING SERVICE OF BRIEF; RESEARCH "ADVENTURE OUTDOOR ADVERTISING V. CITY OF POMPANO BEACH"; DRAFT EMAIL CORRESPONDENCE TO MIKE COHEN CONCERNING RESEARCH | .50  hrs | 87.50 |
| 07/26/00 | JRE | REVIEW AND PROOF REVISED MEDIATION BRIEF; ASSEMBLE EXHIBITS FOR BOUND COPIES; DRAFT AND REVIEW EMAIL CORRESPONDENCE WITH COHEN'S OFFICE CONCERNING FINAL DRAFT; REVIEW COHEN'S MEMO CONCERNING RECENT 11TH CIRCUIT CASES | .50  hrs | 87.50 |

# RUTLEDGE, ECENIA, PURNELL & HOFFMAN

PROFESSIONAL ASSOCIATION
ATTORNEYS AND COUNSELORS AT LAW
POST OFFICE BOX 551
TALLAHASEE, FLORIDA 32302-0551
(850) 681-6788 • Fax (850) 681-6515

HARDIN, DANIEL
Bill number        001528-00011-002 GRR

| | | |
|---|---|---|
| 07/27/00 JRE | TELEPHONE CONFERENCE WITH MIKE COHEN CONCERNING CITY'S RESPONSES TO SIS'S DISCOVERY REQUESTS; DRAFT CORRESPONDENCE TO JUDGE STETTIN AND MIKE BURKE FORWARDING MEDIATION BRIEF        .25  hrs | 43.75 |

```
                                                         ------------
          Total Professional Fees              $      5,425.00
```

BILLING SUMMARY

```
          TOTAL PROFESSIONAL FEES              $      5,425.00

                                                         ------------
          TOTAL CHARGES FOR THIS BILL          $      5,425.00
```

PLEASE RETURN ONE COPY OF THIS STATEMENT WITH PAYMENT

RUTLEDGE, ECENIA, PURNELL & HOFFMAN

215 SOUTH MONROE STREET, SUITE 420

POST OFFICE BOX 551

TALLAHASSEE, FLORIDA 32302-0551

December 6, 2000

Billed through 11/30/00

Bill number    001528-00011-015 GRR

HARDIN, DANIEL
WILTON MANORS STREET SYSTEMS, INC.
3100 WEST S.R. 84
BAY 409
FT LAUDERDALE, FL   33312

WILTON MANORS STREET SYSTEMS, INC.

Balance forward as of bill number 012 dated 11/06/00      $      270.89

FOR PROFESSIONAL SERVICES RENDERED

| date | tmkp | description | | amount |
|---|---|---|---|---|
| 03/03/00 | JRE | REVIEW CITY'S ANSWER TO COMPLAINT AND AFFIRMATIVE DEFENSES; CONFERENCE RE: CONSOLIDATION BEFORE JUDGE UNGARO-BENGES | .25 hrs | 43.75 |
| 03/06/00 | JRE | TELEPHONE CONFERENCE WITH USDC CLERK AND PACER RESEARCH CONCERNING CONSOLIDATION OF CASES BEFORE JUDGE UNGARO-BENAGES | .50 hrs | 87.50 |
| 03/10/00 | JRE | RESEARCH MCC INDEX AND SIGN ORDINANCE; REVIEW REVISIONS TO ORDINANCE | .75 hrs | 131.25 |
| 04/10/00 | JRE | REVIEW ANSWER; DRAFT FIRST SET OF INTERROGATORIES; REVIEW ORDER SETTING INITIAL CONFERNECE; RESEARCH LOCAL RULES RE: INITIAL CONFERENCE | 1.50 hrs | 262.50 |
| 04/14/00 | JRE | TELEPHONE CONFERENCES WITH MIKE BERKE CONCERNING JOINT SCHEDULING AND STATUS REPORT | .25 hrs | 43.75 |
| 04/17/00 | JRE | TELEPHONE CONFERENCES WITH MICHAEL BURKE AND MIKE COHEN CONCERNING JOINT SCHEDULING REPORT; RESEARCH METROMEDIA, CITY OF FORT LAUDERDALE, CITY OF CAMBRIDGE, AND TOWN OF BABYLON CASES; DRAFT LETTER TO MIKE COHEN CONCERNING NEW ORDINANCE Z-210 AND CHANGES FROM REPEALED ORDINANCE Z-199; DRAFT STATUS MEMOS RE: CONFERENCE CALL WITH BURKE | 2.50 hrs | 437.50 |

* billing timekeeper  GARY R. RUTLEDGE
* date of last bill          11/06/00
* date of last reminder
* last bill through date  10/31/00
* bill type code          S-07
*          action to be taken
* 0=hold entire bill          3=summary fees and exp
* 1=add reminder          4=bill fees and exp
* 2=bill exps, hold fees   5=summary fees/detail e
*
* current                              270.89
* 30 days                                 .00
* 60 days                                 .00
* 90 days                                 .00
* 120 days                                .00
*
* billing frequency  M-01
* last payment          10/23/00          .00
* billing realization          0 %
*
* 954-587-9007
*
* fees billed to date          5425.00
* exps billed to date          1538.75
* fees recd to date          5425.00
* exps recd to date          1267.86
*
* matter 00011

| tmkp | date | hours | rate | amount |
|---|---|---|---|---|
| JRE | 03/03/00 | .25 | 175 | 43.75 |
| JRE | 03/06/00 | .50 | 175 | 87.50 |
| JRE | 03/10/00 | .75 | 175 | 131.25 |
| JRE | 04/10/00 | 1.50 | 175 | 262.50 |
| JRE | 04/14/00 | .25 | 175 | 43.75 |
| JRE | 04/17/00 | 2.50 | 175 | 437.50 |

**EXHIBIT**

A-1

HARDIN, DANIEL                                           PAGE  2      *  CONTINUED

Bill number       001528-00011-015 GRR                              *

| | | | | | |
|---|---|---|---|---|---|
| 04/18/00 JRE | TELEPHONE CONFERENCE WITH MIKE COHEN IN | * JRE | 04/18/00 | .50 | 175 | 87.50 |
| | PREPARATION FOR INITIAL SCHEDULING CONFERENCE OF | * | | | | |
| | COUNSEL; TELEPHONE CONFERENCE WITH JUDGE | * | | | | |
| | UNGARO-BENAGES' CLERK RE: SETTLEMENT OF DEERFIELD | * | | | | |
| | BEACH CASE AND FILING OF JOINT SCHEDULING REPORT; | * | | | | |
| | REVIEW CITY OF CASSELBERRY BRIEF       .50  hrs       87.50 | * | | | | |
| 04/19/00 JRE | CONFERENCE CALL WITH MIKE COHEN AND MICHAEL BURKE | * JRE | 04/19/00 | 1.25 | 175 | 218.75 |
| | CONCERNING SCHEDULING ISSUES AND PREPARATION OF | * | | | | |
| | JOINT SCHEDULING REPORT; DRAFT MEMO CONCERNING | * | | | | |
| | AGREEMENTS REACHED IN CONFERENCE CALL; BEGIN | * | | | | |
| | DRAFT JOINT SCHEDULING REPORT; REVISE DRAFT OF | * | | | | |
| | SIS' FIRST SET OF INTERROGATORIES TO CITY | * | | | | |
| | 1.25  hrs       218.75 | * | | | | |
| 04/20/00 JRE | DRAFT JOINT SCHEDULING AND STATUS REPORT, | * JRE | 04/20/00 | 2.00 | 175 | 350.00 |
| | PROPOSED SCHEDULING ORDER, SIS' LISTS OF | * | | | | |
| | WITNESSES AND DOCUMENTS; CORRESPONDENCE WITH MIKE | * | | | | |
| | COHEN CONCERNING DRAFTS; REVIEW CITY'S FIRST SET | * | | | | |
| | OF INTERROGATORIES AND FIRST REQUEST FOR | * | | | | |
| | PRODUCTION OF DOCUMENTS; DRAFT LETTER TO MICHAEL | * | | | | |
| | BURKE RE: SETTLEMENT AGREEMENT WITH CITY OF | * | | | | |
| | DEERFIELD BEACH       2.00  hrs       350.00 | * | | | | |
| 04/20/00 JRE | DRAFT JOINT SCHEDULING AND STATUS REPORT, | * JRE | 04/20/00 | 2.00 | 175 | 350.00 |
| | PROPOSED SCHEDULING ORDER, SIS' LISTS OF | * | | | | |
| | WITNESSES AND DOCUMENTS; CORRESPONDENCE WITH MIKE | * | | | | |
| | COHEN CONCERNING DRAFTS; REVIEW CITY'S FIRST SET | * | | | | |
| | OF INTERROGATORIES AND FIRST REQUESTS FOR | * | | | | |
| | PRODUCTION OF DOCUMENTS; DRAFT LETTER TO MICHEAL | * | | | | |
| | BURKE RE: SETTLEMENT AGREEMENT WITH CITY OF | * | | | | |
| | DEERFIELD BEACH       2.00  hrs       350.00 | * | | | | |
| 04/21/00 JRE | TELEPHONE CONFERENCES WITH MIKE JONES/CITY | * JRE | 04/21/00 | .75 | 175 | 131.25 |
| | CONCERNING DRAFTS OF JOINT SCHEDULING REPORT; | * | | | | |
| | DRAFT CORRESPONDENCE TO JONES       .75  hrs       131.25 | * | | | | |
| 04/24/00 JRE | TELEPHONE CONFERENCE WITH MIKE COHEN CONCERNING | * JRE | 04/24/00 | 2.50 | 175 | 437.50 |
| | REVISIONS TO JOINT SCHEDULING REPORT; REVISE | * | | | | |
| | JOINT SCHEDULING REPORT; TELEPHONE CONFERENCES | * | | | | |
| | WITH MIKE JONES AND REVIEW CITY'S ADDITIONS TO | * | | | | |
| | JOINT SCHEDULING REPORT AND CITY'S LIST OF | * | | | | |
| | DOCUMENTS AND EXHIBITS AND LIST OF WITNESSES; | * | | | | |
| | REVISE SIS' LIST OF DOCUMENTS AND EXHIBITS AND | * | | | | |
| | LIST OF WITNESSES; DRAFT LETTERS TO CLERK AND TO | * | | | | |
| | BURKE/JONES       2.50  hrs       437.50 | * | | | | |
| 04/28/00 JRE | TELEPHONE CONFERENCE WITH JUDGE UNGARO-BENAGES' | * JRE | 04/28/00 | .25 | 175 | 43.75 |
| | CLERK CONCERNING CANCELLATION OF SCHEDULING | * | | | | |
| | CONFERENCE; DRAFT EMAIL CORRESPONDENCE TO MIKE | * | | | | |
| | COHEN ADVISING OF CANCELLATION       .25  hrs       43.75 | * | | | | |
| 05/03/00 JRE | DRAFT CORRESPONDENCE TO MIKE COHEN CONCERNING | * JRE | 05/03/00 | .25 | 175 | 43.75 |
| | ORDINANCE NO. Z-205 AS AMENDMENT TO Z-199 AND | * | | | | |
| | DISCOVERY REQUESTS FOR COPIES OF ORDINANCE | * | | | | |
| | .25  hrs       43.75 | * | | | | |
| 05/17/00 JRE | REVIEW DOCUMENTS AND DRAFT RESPONSE TO REQUEST | * JRE | 05/17/00 | 1.25 | 175 | 218.75 |
| | FOR PRODUCTION OF DOCUMENTS       1.25  hrs       218.75 | * | | | | |

HARDIN, DANIEL                                                    PAGE  3    *  CONTINUED

Bill number     001528-00011-015 GRR                             *

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/18/00 JRE | DRAFT ANSWERS TO INTERROGATORIES AND REVISE RESPONSE TO REQUEST FOR PRODUCTION; TELEPHONE CONFERENCE WITH CORI BARNES CONCERNING OBJECTIONS TO RESPONSE | 1.25 hrs | 218.75 | JRE | 05/18/00 | 1.25 | 175 | 218.75 |
| 05/22/00 JRE | CONFERENCE CALL WITH DAN HARDIN CONCERNING RESPONSES TO DISCOVERY REQUESTS, CONFIDENTIALITY AND DAMAGES ISSUES; REVISE AND SERVE RESPONSE TO REQUEST TO PRODUCE; REVIEW SCHEDULING ORDER AND ORDER REFERRING TO MEDIATION | .75 hrs | 131.25 | JRE | 05/22/00 | .75 | 175 | 131.25 |
| 05/24/00 JRE | DRAFT CORRESPONDENCE TO CORI BARNES CONCERNING ANSWERS TO INTERROGATORIES; DRAFT CORRESPONDENCE TO DAN HARDIN AND MYRON COHEN CONCERNING SCHEDULING AND MEDIATION; EDIT ANSWERS TO INTERROGATORIES | 1.25 hrs | 218.75 | JRE | 05/24/00 | 1.25 | 175 | 218.75 |
| 06/01/00 JRE | TELEPHONE CONFERENCE WITH MIKE BURKE CONCERNING MEDIATORS AND RESPONSES TO DISCOVERY REQUESTS; TELEPHONE CONFERENCE WITH JUDGE STETTIN CONCERNING MEDIATION TERMS | .25 hrs | 43.75 | JRE | 06/01/00 | .25 | 175 | 43.75 |
| 06/02/00 JRE | TELEPHONE CONFERENCE WITH MIKE BURKE CONCERNING JUDGE STETTIN AS MEDIATOR; DRAFT NOTICE OF STIPULATION TO MEDIATOR; DRAFT CORRESPONDENCE TO BURKE CONCERNING DOCUMETNS PRODUCED BY SIS | .50 hrs | 87.50 | JRE | 06/02/00 | .50 | 175 | 87.50 |
| 06/05/00 JRE | REDACT AND FEDEX COPIES OF SIS'S DOCUMENTS IN RESPONSE TO CITY'S REQUEST FOR PRODUCTION | 1.00 hrs | 175.00 | JRE | 06/05/00 | 1.00 | 175 | 175.00 |
| 06/06/00 JRE | TELEPHONE CONFERENCES WITH MIKE BURKE, LYDIA BETANCOURT, AND MIKE COHEN CONCERNING MEDIATOR AND CITY'S DISCOVERY RESPONSES; DRAFT CORRESPONDENCE TO BURKE CONCERNING REDACTION OF LEASE TERMS | .75 hrs | 131.25 | JRE | 06/06/00 | .75 | 175 | 131.25 |
| 06/07/00 JRE | TELEPHONE CONFERENCES WITH MIKE BURKE AND MIKE COHEN CONCERNING CITY'S PRODUCTION OF DOCUMENTS | .25 hrs | 43.75 | JRE | 06/07/00 | .25 | 175 | 43.75 |
| 06/08/00 JRE | REVIEW CITY'S RESPONSES TO DISCOVERY REQUESTS; DRAFT MEMO CONCERNING CITY'S RESPONSES AND AMENDMENT TO COMPLAINT; TELEPHONE CONFERENCE WITH MIKE COHEN CONCERNING CITY'S RESPONSES, AMENDMENT TO COMPLAINT, AND SELECTION OF MEDIATOR; DRAFT AMENDED COMPLAINT AND FAX TO MIKE COHEN | 2.00 hrs | 350.00 | JRE | 06/08/00 | 2.00 | 175 | 350.00 |
| 06/09/00 JRE | RESEARCH, DRAFT, FILE AND SERVE MOTION FOR LEAVE TO FILE AMENDED COMPLAINT; TELEPHONE CONFERENCE WITH AND FORWARD COPIES OF CITY'S DISCOVERY RESPONSES TO MIKE COHEN; FAX COPY OF ORDINANCE NO. Z-212 TO DAN HARDIN | 1.75 hrs | 306.25 | JRE | 06/09/00 | 1.75 | 175 | 306.25 |
| 06/12/00 JRE | DRAFT CORRESPONDENCE TO DAN HARDIN AND MIKE COHEN FORWARDING COPIES OF MOTION FOR LEAVE TO FILE AMENDED COMPLAINT | .25 hrs | 43.75 | JRE | 06/12/00 | .25 | 175 | 43.75 |
| 06/19/00 JRE | TELEPHONE CONFERENCES WITH JUDGE STETTIN AND MIKE BURKE CONCERNING MEDIATION; DRAFT AND FILE PROPOSED ORDER SCHEDULING MEDIATION; DRAFT CORRESPNDENCE TO BURKE CONCERNING COMPENSATION OF MEDIATOR | .75 hrs | 131.25 | JRE | 06/19/00 | .75 | 175 | 131.25 |

HARDIN, DANIEL                                                    PAGE  4      *  CONTINUED
Bill number    001528-00011-015 GRR                                           *
                                                                              *
06/23/00 JRE   REVIEW CITY'S ANSWER TO AMENDED COMPLAINT AND                  *  JRE  06/23/00   .25   175      43.75
               FORWARD TO DAN HARDIN                    .25  hrs      43.75    *
06/26/00 JRE   TELEPHONE CONFERENCES WITH MIKE COHEN AND CORI                 *  JRE  06/26/00   .50   175      87.50
               BARNES CONCERNING MEDIATION BRIEF; RESEARCH PACER              *
               FILING INDEX AND DRAFT MEMO TO COHEN                           *
                                                       .50  hrs      87.50    *
06/27/00 JRE   TELEPHONE CONFERENCE WITH DAN HARDIN CONCERNING                *  JRE  06/27/00   .25   175      43.75
               ZONING ISSUE AND EXAMPLES OF NON-COMMERCIAL                    *
               MESSAGES; DRAFT MEMO TO MIKE COHEN RE: SAME                    *
                                                       .25  hrs      43.75    *
07/20/00 JRE   TELEPHONE CONFERENCES WITH MIKE COHEN CONCERNING               *  JRE  07/20/00   .50   175      87.50
               MEDIATION BRIEF; DRAFT EMAIL CORRESPONDENCE TO                 *
               MIKE COHEN CONCERNING BRIEF; TELEPHONE CONFERENCE              *
               WITH MIKE BURKE CONCERNING SUBMITTAL OF MEDIATION              *
               BRIEFS                                   .50  hrs      87.50    *
07/24/00 JRE   REVIEW AND EDIT MEDIATION BRIEF; FAX EDITS TO                  *  JRE  07/24/00  1.00   175     175.00
               MIKE COHEN; TELEPHONE CONFERENCE WITH                          *
               COHEN/SANTANGELO CONCERNING EDITS, SERVICE OF                  *
               FINAL DRAFT AND SCHEDULING FOR MEDIATION                       *
                                                      1.00  hrs     175.00    *
07/25/00 JRE   TELEPHONE CONFERENCE WITH MIKE COHEN CONCERNING                *  JRE  07/25/00   .50   175      87.50
               SERVICE OF MEDIATION BRIEF ON CITY'S COUNSEL AND               *
               SCHEDULING; DRAFT MEMO CONCERNING SERVICE OF                   *
               BRIEF; RESEARCH "ADVENTURE OUTDOOR ADVERTISING V.              *
               CITY OF POMPANO BEACH"; DRAFT EMAIL                            *
               CORRESPONDENCE TO MIKE COHEN CONCERNING RESEARCH               *
                                                       .50  hrs      87.50    *
07/26/00 JRE   REVIEW AND PROOF REVISED MEDIATION BRIEF;                      *  JRE  07/26/00   .50   175      87.50
               ASSEMBLE EXHIBITS FOR BOUND COPIES; DRAFT AND                  *
               REVIEW EMAIL CORRESPONDENCE WITH COHEN'S OFFICE                *
               CONCERNING FINAL DRAFT; REVIEW COHEN'S MEMO                    *
               CONCERNING RECENT 11TH CIRCUIT CASES                           *
                                                       .50  hrs      87.50    *
07/27/00 JRE   TELEPHONE CONFERENCE WITH MIKE COHEN CONCERNING                *  JRE  07/27/00   .25   175      43.75
               CITY'S RESPONSES TO SIS'S DISCOVERY REQUESTS;                  *
               DRAFT CORRESPONDENCE TO JUDGE STETTIN AND MIKE                 *
               BURKE FORWARDING MEDIATION BRIEF         .25  hrs      43.75    *
08/03/00 JRE   TELEPHONE CONFERENCES WITH JUDGE STETTIN AND                   *  JRE  08/03/00   .25   175      43.75
               BROWARD COUNTY BAR ASSOCIATION RE: MEDIATION;                  *
               PROVIDE ADDITIONAL COPIES OF PLEADINGS AND                     *
               DISCOVERY FOR MEDIATION                  .25  hrs      43.75    *
08/08/00 GRR   TRAVEL FT. LAUDERDALE AND PREPARATION FOR                      *  GRR  08/08/00  2.00   290     580.00
               MEDIATION INCLUDING PREPARATION FOR MEDIATION                  *
               INCLUDING MEETINGS WITH CO-COUNSEL AND CLIENT                  *
                                                      2.00  hrs     580.00    *
08/09/00 GRR   PREPARATION FOR MEDIATION INCLUDING MEETINGS WITH              *  GRR  08/09/00  6.00   290    1740.00
               CO-COUNSEL AND CLIENT; ATTENDANCE AT MEDIATION;                *
               RETURN TRAVEL                           6.00  hrs   1,740.00    *
08/09/00 JRE   REVIEW AND FORWARD CITY'S MEDIATIOAN BRIEF                     *  JRE  08/09/00   .25   175      43.75
                                                       .25  hrs      43.75    *

HARDIN, DANIEL                                                    PAGE  5     *   CONTINUED

Bill number    001528-00011-015 GRR                                          *

| Date | Init | Description | | Hrs/Amt | | Init | Date | Hrs | Rate | Amount |
|------|------|-------------|--|---------|--|------|------|-----|------|--------|
| 08/11/00 | JRE | RESEARCH AND DRAFT MOTION FOR SUBSTITUTION OF PARTIES | | 1.00 hrs | 175.00 | * JRE | 08/11/00 | 1.00 | 175 | 175.00 |
| 08/15/00 | JRE | REVISE MOTION FOR SUBSTITUTION; TELEPHONE CONFERENCE WITH MIKE BURKE CONCERNING MOTION PER LOCAL RULE 7.1 AND FAX MOTION TO BURKE | | .75 hrs | 131.25 | * JRE | 08/15/00 | .75 | 175 | 131.25 |
| 08/16/00 | JRE | TELEPHONE CONFERENCE WITH MIKE BURKE RE: MOTION FOR SUBSTITUTION; FILE MOTION | | .25 hrs | 43.75 | * JRE | 08/16/00 | .25 | 175 | 43.75 |
| 08/21/00 | JRE | RESEARCH AND DRAFT MEMO TO M. COHEN RE: PAGE LIMITATIONS ON SUMMARY JUDGMENT MOTION; REVIEW DRAFT AFFIDAVITS OF DAN HARDIN AND GARY RUTLEDGE; REVIEW ORDER GRANTING MOTION FOR SUBSTITUTION OF PARTY | | 1.00 hrs | 175.00 | * JRE | 08/21/00 | 1.00 | 175 | 175.00 |
| 08/22/00 | JRE | DRAFT NOTICE TO ATTORNEY GENERAL PER SEC. 86.091, F.S. AND S.D. FLA. L.R. 24.1; REVIEW JUDGE STETTIN'S FEE STATEMENT AND DRAFT LETTER TO MIKE BURKE RE: CITY'S SHARE OF MEDIATOR'S FEES; TELEPHONE CONFERENCE WITH MIKE COHEN RE: MOTION FOR SUMMARY JUDGMENT | | 1.00 hrs | 175.00 | * JRE | 08/22/00 | 1.00 | 175 | 175.00 |
| 08/23/00 | JRE | REVIEW AND RESEARCH DRAFT OF MOTION FOR SUMMARY JUDGMENT; REVISE AND FORWARD AFFIDAVIT OF DAN HARDIN AND TELEPHONE CONFERENCE WITH MR. HARDIN; REVISE AFFIDAVIT OF GRR; TELEPHONE CONFERENCE WITH MIKE COHEN RE: MOTION AND AFFIDAVITS | | 2.50 hrs | 437.50 | * JRE | 08/23/00 | 2.50 | 175 | 437.50 |
| 08/24/00 | JRE | CONFERENCE WITH GRR AND E-MAIL CORRESPONDENCE AND TELEPHONE CONFERENCE WITH MIKE COHEN RE: ISSUE OF CONSTITUTIONALITY OF CITY'S NEW SIGN ORDINANCE; DRAFT STATEMENT OF UNDISPUTED MATERIAL FACTS; REVISE, EDIT AND PROOF AFFIDAVITS OF GRR AND DAN HARDIN AND MEMORANDUM OF LAW; ASSEMBLE EXHIBITS AND SERVE AND FILE MOTION | | 4.00 hrs | 700.00 | * JRE | 08/24/00 | 4.00 | 175 | 700.00 |
| 08/25/00 | JRE | DRAFT, SERVE AND FILE NOTICE OF CORRECTION OF CLERICAL ERROR RE: EXHIBIT F TO RUTLEDGE AFFIDAVIT; DRAFT LETTER TO JUDGE STETTIN FORWARDING PAYMENT OF FEES FOR MEDIATION; RESEARCH S.D. FLA. L.R. 16.1 AND REVIEW SCHEDULING ORDER FOR PRETRIAL CONFERENCE AND TRIAL RE: PRETRIAL CONFERENCE AND FILING REQUIREMENTS | | 1.25 hrs | 218.75 | * JRE | 08/25/00 | 1.25 | 175 | 218.75 |
| 08/29/00 | JRE | REVIEW CITY'S MOTION FOR SUMMARY JUDGMENT; RESEARCH LOCAL RULES AND DRAFT MEMO RE: DUE DATES FOR RESPONSE AND REPLY MEMORANDUM | | .75 hrs | 131.25 | * JRE | 08/29/00 | .75 | 175 | 131.25 |
| 08/31/00 | JRE | TELEPHONE CONFERENCEW WITH MIKE COHEN RE: RESPONSE TO CITY'S SUMMARY JUDGMENT MOTION AND AFFIDAVIT RE: TRANSFER TO WMSS | | .25 hrs | 43.75 | * JRE | 08/31/00 | .25 | 175 | 43.75 |
| 09/01/00 | JRE | REVIEW AND RESEARCH CITY'S MOTION FOR SUMMARY JUDGMENT AND STATMENT OF UNDISPUTED MATERIAL FACTS | | 1.75 hrs | 350.00 | * JRE | 09/01/00 | 1.75 | 200 | 350.00 |
| 09/05/00 | JRE | CONFERENCE WITH GARY RUTLEDGE RE: STATUS OF MOTIONS FOR SUMMARY JUDGMENT AND PRETRIAL FILING REQUIREMENTS; TELEPHONE CONFERENCE WITH MIKE BURKE RE: JOINT MOTION FOR ENLARGMENT OF TIME TO FILE JOINT PRETRIAL STIPULATION; DRAFT JOINT MOTION FOR ENLARGEMENT OF TIME; TELEPHONE | | | | * JRE | 09/05/00 | 2.50 | 200 | 500.00 |

HARDIN, DANIEL                                              PAGE   6      *   CONTINUED

Bill number      001528-00011-015 GRR

| Date | | Description | | | | Date | Hrs | Rate | Amount |
|------|--|-------------|--|--|--|------|-----|------|--------|
| | | CONFERENCE WITH MIKE COHEN RE: RESPONSE TO CITY'S | | | | | | | |
| | | MOTION FOR SUMMARY JUDGMENT; REVIEW DRAFAT | | | | | | | |
| | | RESPONSE; REVIEW CITY'S NOTICE OF FILING | | | | | | | |
| | | CASSELBERRY JUDGMENT          2.50  hrs    500.00 | | | | | | | |
| 09/06/00 JRE | | REVISE JOINT MOTION FOR ENLARGEMENT OF TIME, AND | | | * | JRE | 09/06/00 | 2.00 | 200 | 400.00 |
| | | DRAFT CORESPONDENCE TO MIKE BURKE FOR SIGNATURE | | | | | | | |
| | | AND FILING; TELEPHONE CONFERENCE WITH MIKE BURKE | | | | | | | |
| | | RE: CITY'S REQUEST FOR EXTENSION TO FILE RESPONSE | | | | | | | |
| | | TO MOTION FOR SUMMARY JUDGMENT; DRAFT MEMO RE: | | | | | | | |
| | | CITY'S REQUEST; TELEPHONE CONFERENCE WITH MIKE | | | | | | | |
| | | COHEN RE: REVISIONS TO DRAFT RESPONSE; REVIEW | | | | | | | |
| | | REVISED RESPONSE              2.00  hrs    400.00 | | | | | | | |
| 09/07/00 JRE | | DRAFT EMAIL CORRESPONDENCE TO MIKE BURKE RE: | | | * | JRE * | 09/07/00 | .50 | 200 | 100.00 |
| | | CITY'S EQUEST FOR ENLARGMENT OF TIME FOR FILING | | | | | | | |
| | | RESPONSE; TELEPHONE CONFERENCE WITH MIKE COHEN | | | | | | | |
| | | RE: REVISIONS TO RESPONSE; DRAFT MEMO RE: | | | | | | | |
| | | AFFIDAVIT                      .50  hrs    100.00 | | | | | | | |
| 09/07/00 JRE | | TELEPHONE CONFERENCE WITH RAY FERRARO RE: LEGAL | | | * | JRE | 09/07/00 | .25 | 200 | 50.00 |
| | | RESEARCH ON DURATION ISSUE; FAX RESEARCH NOTES; | | | | | | | |
| | | REVIEW ROSS-SIMONS V. BACCARAT    .25  hrs     50.00 | | | | | | | |
| 09/13/00 JRE | | REVIEW CITY'S MOTION FOR ENLARGEMENT OF TIME RE: | | | * | JRE | 09/13/00 | .25 | 200 | 50.00 |
| | | RESPONSE; TELEPHONE CONFERENCE WITH MIKE BURKE | | | | | | | |
| | | RE: CITY'S MOTION AND CORRESPONDING ENLARGEMENT | | | | | | | |
| | | FOR STREET SYSTEMS             .25  hrs     50.00 | | | | | | | |
| 09/14/00 JRE | | REVIEW AND CALENDAR ORDER ENLARGING TIME RE: | | | * | JRE | 09/14/00 | 1.25 | 200 | 250.00 |
| | | JOINT PRETRIAL STIPULATION AND FOF/COL; RESEARCH | | | | | | | |
| | | CITY'S CODE OF ORDINANCES AND SEC. 166.041, F.S. | | | | | | | |
| | | RE: EFFECTIVE DATE OF 2000 AMENDMENT CONCERNING | | | | | | | |
| | | DEFENSE TO CLAIM FOR ATTORNEY'S FEES | | | | | | | |
| | | .                            1.25  hrs    250.00 | | | | | | | |
| 09/17/00 JRE | | RESEARCH AND CHECK CITES OF DRAFT RESPONSE TO | | | * | JRE | 09/17/00 | 3.00 | 200 | 600.00 |
| | | CITY'S MOTION FOR SUMMARY JUDGMENT | | | | | | | |
| | | 3.00  hrs    600.00 | | | | | | | |
| 09/18/00 JRE | | DRAFT STATEMENT OF CONTROVERTED MATERIAL FACTS | | | * | JRE | 09/18/00 | 6.00 | 200 | 1200.00 |
| | | AND REVISE AND EDIT RESPONSE IN OPPOSITION TO | | | | | | | |
| | | CITY'S MOTION FOR SUMMARY JUDGMENT; CONFERENCE | | | | | | | |
| | | WITH GARY RUTLEDGE AND TELEPHONE CONFERENCES WITH | | | | | | | |
| | | MIKE COHEN RE: RESPONSE; DRAFT MOTION FOR | | | | | | | |
| | | ENLARGMENT OF TIME AND PROPOSED ORDER; SERVE AND | | | | | | | |
| | | FILE RESPONSE AND MOTION      6.00  hrs  1,200.00 | | | | | | | |
| 09/19/00 JRE | | TELEPHONE CONFERENCE WITH MIKE COHEN; FORWARD | | | * | JRE | 09/19/00 | .25 | 200 | 50.00 |
| | | RESPONSE                      .25  hrs     50.00 | | | | | | | |
| 09/21/00 JRE | | REVIEW CITY'S RESPONSE IN OPPOSITION TO STREET | | | * | JRE | 09/21/00 | 1.00 | 200 | 200.00 |
| | | SYSTEMS' MOTION FOR SUMMARY JUDGMENT; DRAFT EMAIL | | | | | | | |
| | | CORRESPONDENCE TO MIKE COHEN RE: PREPARATION OF | | | | | | | |
| | | REPLY                        1.00  hrs    200.00 | | | | | | | |
| 09/25/00 JRE | | TELEPHONE CONFERENCES WITH MIKE COHEN AND GARY | | | * | JRE | 09/25/00 | .25 | 200 | 50.00 |
| | | RUTLEDGE RE: REPLY IN SUPPORT OF STREET'S MOTION | | | | | | | |
| | | FOR SUMMARY JUDGMENT; FORWARD COPIES OF PLEADINGS | | | | | | | |
| | | TO COHEN                       .25  hrs     50.00 | | | | | | | |

HARDIN, DANIEL                                      PAGE  7   *   CONTINUED

Bill number    001528-00011-015 GRR

| Date | | Description | | | | | Date | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/26/00 | JRE | REVIEW DRAFT REPLY MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT; RESEACH COALITION AND NE FLORIDA CASES | | | 1.50 hrs | 300.00 | JRE 09/26/00 | 1.50 | 200 | 300.00 |
| 09/27/00 | JRE | DRAFT REVISIONS TO REPLY MEMORANDUM; CONFERENCE WITH GARY RUTLEDGE AND TELEPHONE CONFERENCE WITH MIKE COHEN RE: REPLY; TELEPHONE CONFERENCE WITH MIKE BURKE RE: CITY'S REQUEST FOR EXTENSION OF TIME FOR REPLY | | | 1.00 hrs | 200.00 | JRE 09/27/00 | 1.00 | 200 | 200.00 |
| 09/28/00 | JRE | CONFERENCE WITH GARY RUTLEDGE RE: REPLY MEMORANDUM; DRAFT CORESPONDENCE TO CORI BARNES RE: FILING OF REPLY AND PREPARE TITLE PAGE, SIGNATURE PAGE, CERTIFICATE OF SERVICE AND FILING LETTER | | | 1.00 hrs | 200.00 | JRE 09/28/00 | 1.00 | 200 | 200.00 |
| 09/29/00 | JRE | DRAFT, SERVE AND FORWARD FOR FILING STREET SYSTEMS' REPLY MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | | | 4.50 hrs | 900.00 | JRE 09/29/00 | 4.50 | 200 | 900.00 |
| 10/02/00 | JRE | TELEPHONE CONFERENCE WITH M. COHEN RE: CITY'S REPLY MEMORANDUM PREPARATION OF JOINT PRETRIAL STIPULATION AND PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | | | .25 hrs | 50.00 | JRE 10/02/00 | .25 | 200 | 50.00 |
| 10/03/00 | JRE | REVIEW CITY'S RELY IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT | | | .50 hrs | 100.00 | JRE 10/03/00 | .50 | 200 | 100.00 |
| 10/04/00 | JRE | REVIEW ELEVENTH CIRCUIT DECISION IN CASSELBERRY; TELEPHONE CONFERENCES WITH M. COHEN AND COURTS WITH GARY RUTLEDGE RE: DECISION | | | .75 hrs | 150.00 | JRE 10/04/00 | .75 | 200 | 150.00 |
| 10/05/00 | JRE | DRAFT, SERVE AND FILE NOTICE OF SUPPLEMENTAL AUTHORITY RE: ELEVENTH CIRCUIT DECISION IN CASSELBERRY; TELEPHONE CONFERENCE WITH MIKE COHEN RE: FINDINGS OF CONCLUSIONS; REVIEW DRAFT FINDINGS OF FACT AND CONCLUSIONS OF LAWS | | | 1.50 hrs | 300.00 | JRE 10/05/00 | 1.50 | 200 | 300.00 |
| 10/06/00 | JRE | BEGIN DRAFTING JOINT PRETRIAL STATEMENT - STATEMENTS OF ISSUES OF FACT AND LAW; TELEPHONE CONFERENCE WITH M. BURKE RE: JOINT PRETRIAL STIPULATION | | | 2.00 hrs | 400.00 | JRE 10/06/00 | 2.00 | 200 | 400.00 |
| 10/08/00 | JRE | REVIEW ALL DOCUMENTS PRODUCED BY CITY AND SIS IN DISCOVERY RE: JOINT PRE TRIAL STIPULATION - ISSUES OF FACT AND LAW AND LISTS OF WITNESSES AND EXHIBITS | | | 4.00 hrs | 800.00 | JRE 10/08/00 | 4.00 | 200 | 800.00 |
| 10/09/00 | JRE | DRAFT JOINT PRETRIAL STIPULATION - STATEMENT ISSUES OF FACT AND LAW; DRAFT LIST OF EXHIBITS AND LIST OF WITNESSES; E-MAIL CORRESPONDENCE AND TELEPHONE CONFERENCE WITH M. BURKE RE: JOINT PRETRIAL STIPULATION | | | 3.50 hrs | 700.00 | JRE 10/09/00 | 3.50 | 200 | 700.00 |
| 10/10/00 | JRE | TELEPHONE CONFERENCES WITH M. BURKE RE: STREET'S RESPONSE TO CITY'S REVISIONS OF JOINT PRETRIAL STIPULATION; RESEARCH, EDIT, REVISE, SERVE AND FILE STREET'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW; TELEPHONE CONFERENCE WITH M. COHEN RE: MOTION FOR REHEARING IN CASSELBERRY AND DRAFT MEMO TO GARY RUTLEDGE; FORWARD AS FILED JOINT PRETRIAL STIPULATIONS TO DAN HARDIN AND MIKE COHEN | | | 5.50 hrs | 1,100.00 | JRE 10/10/00 | 5.50 | 200 | 1100.00 |

HARDIN, DANIEL                                           PAGE  8      *   CONTINUED

Bill number      001528-00011-015 GRR

| Date | | Description | Hrs | Amount | | | Date | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/00 | JRE | DRAFT SERVE AND FILE NOTICE OF CORRECTION OF CLERICAL ERROR IN PROPOSED FINDINGS AND CONCLUSIONS | .25 hrs | 50.00 | | * | JRE 10/11/00 | .25 | 200 | 50.00 |
| 10/12/00 | JRE | TC'S W/ M. COHEN AND M. BURKE RE: FINDINGS AND CONCLUSIONS AND CITY'S REQUEST FOR EXTENSION | .25 hrs | 50.00 | | * | JRE 10/12/00 | .25 | 200 | 50.00 |
| 10/13/00 | JRE | TELEPHONE CONFERENCES WITH M. COHEN AND M. BURKE RE: FINDINGS AND CONCLUSIONS; DRAFT MEMO TO GARY RUTLEDGE | .25 hrs | 50.00 | | * | JRE 10/13/00 | .25 | 200 | 50.00 |
| 10/16/00 | JRE | TELEPHONE CONFERENCES WITH GARY RUTLEDGE AND T. TOLARCHYK/GOLD COAST RE: MOTION TO CONSOLIDATE; REVIEW COMPALINTS AND DRAFT MEMO TO GARY RUTLEDGE | .75 hrs | 150.00 | | * | JRE 10/16/00 | .75 | 200 | 150.00 |
| 10/16/00 | JRE | REVIEW CITY'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | .50 hrs | 100.00 | | * | JRE 10/16/00 | .50 | 200 | 100.00 |
| 10/17/00 | JRE | TELEPHONE CONFERENCE'S WITH CORI BARNES AND DAN HARDIN REGARDING EXHIBITS FOR PRETRIAL CONFERENCE AND SUPPLEMENTAL AFFIDAVIT REGARDING COMPLIANCE WITH STATE REGULATIONS; REVIEW DRAFT AFFIDAVIT; REVIEW CITY'S MOTION FOR EXTENSION OF PROPOSED FINDINGS. | 1.00 hrs | 200.00 | | * | JRE 10/17/00 | 1.00 | 200 | 200.00 |
| 10/18/00 | JRE | TELEPHONE CONFERENCE WITH DAN HARDIN AND GARY RUTLEDGE REGARDING AFFIDAVIT AND EXHIBITS FOR PRETRIAL CONFERENCE; TELEPHONE CONFERENCE WITH JUDGE'S CLERK REGARDING RESCHEDULING OF PRETRIAL CONFERENCE; TELEPHONE CONFERENCE WITH BURKE REGARDING FACTUAL MISREPRESENTATIONS AS TO SCHEDULE 1 AND TRI-FACE APPLICATION; RESEARCH SUPPLEMENTAL AFFIDAVIT. | 2.00 hrs | 400.00 | | * | JRE 10/18/00 | 2.00 | 200 | 400.00 |
| 10/20/00 | JRE | REVIEW CITY'S NOTICE OF SUPPLEMENTAL AUTHORITY REGARDING CASSELBERRY DECISION; CONFERENCE WITH GARY RUTLEDGE AND TELEPHONE CONFERENCE WITH M. BURKE REGARDING CITY'S FACTUAL MISREPRESENTATIONS. | .25 hrs | 50.00 | | * | JRE 10/20/00 | .25 | 200 | 50.00 |
| 10/23/00 | JRE | REVIEW AND CALENDAR ORDER RESCHEDULING PRETRIAL CONFERENCE; REVIEW CITY'S AMENDED PROPOSED FINDINGS AND CONCLUSIONS; REVIEW MEMO FROM DAN HARDIN REGARDING SCHEDULE. | .25 hrs | 50.00 | | * | JRE 10/23/00 | .25 | 200 | 50.00 |
| 10/25/00 | JRE | RESEARCH CHAPTER 479, FLORIDA STATUTES, AND DRAFT SUPPLEMENTAL AFFIDAVIT OF DAN HARDIN. | 3.00 hrs | 600.00 | | * | JRE 10/25/00 | 3.00 | 200 | 600.00 |
| 11/20/00 | JRE | DRAFT MOTION FOR LEAVE TO FILE SUPPLEMENTAL AFFIDAVIT OF DANIEL L. HARDIN. | 1.50 hrs | 300.00 | | * | JRE 11/20/00 | 1.50 | 200 | 300.00 |
| 11/21/00 | JRE | REVISE, RESEARCH, SERVE AND FILE MOTION FOR LEAVE TO FILE SUPPLEMENTAL AFFIDAVIT OF DAN HARDIN; TELEPHONE CONFERENCE WITH MIKE BURKE REGARDING MOTION. | 1.75 hrs | 350.00 | | * | JRE 11/21/00 | 1.75 | 200 | 350.00 |
| 11/22/00 | JRE | TELEPHONE CONFERENCE WITH MIKE COHEN REGARDING ARGUMENT ON MOTIONS FOR SUMMARY JUDGMENT; TELEPHONE CONFERENCE WITH MIKE BURKE REGARDING MOTION FOR LEAVE TO FILE SUPPLEMENTAL AFFIDAVIT. | .25 hrs | 50.00 | | * | JRE 11/22/00 | .25 | 200 | 50.00 |

HARDIN, DANIEL
Bill number    001528-00011-015 GRR

| Date | Atty | Description | Hours/Amount | | | Atty | Date | Hours | Rate | Amount |
|------|------|-------------|------|---|---|------|------|------|------|--------|
| 11/28/00 | JRE | TELEPHONE CONFERENCE AND EMAIL CORRESPONDENCE WITH CORI BARNES REGARDING POSTER EXHIBITS FOR ORAL ARGUMENT; RESEARCH AND REVIEW METROMEDIA AND OTHER CASES IN PREPARATION FOR ORAL ARGUMENTS. | 1.50 hrs | | • | JRE | 11/28/00 | 1.50 | 200 | 300.00 |
| | | | | 300.00 | • | | | | | |
| 11/29/00 | JRE | REVIEW AND RESEARCH IN PREPARATION FOR ORAL ARGUMENT AND PRETRIAL CONFERENCE. | 2.50 hrs | 500.00 | • | JRE | 11/29/00 | 2.50 | 200 | 500.00 |
| 11/30/00 | JRE | TELEPHONE CONFERENCES REGARDING CANCELLATION AND RESCHEDULING OF ORAL ARGUMENT AND PRETRIAL CONFERENCE. | .25 hrs | 50.00 | • | JRE | 11/30/00 | .25 | 200 | 50.00 |

|  |  |  |
|--|--|--|
| Total Professional Fees | $ 22,313.75 | • | 113.50 | 22313.75 |

BILLING SUMMARY

| | Atty | | Hours | Rate | Amount |
|-|------|-|-------|------|--------|
| • | JRE | | 61.25 | 200 | 12250.00 |
| • | JRE | | 44.25 | 175 | 7743.75 |
| • | GRR | | 8.00 | 290 | 2320.00 |

| | | | |
|-|-|-|-|
| TOTAL PROFESSIONAL FEES | $ 22,313.75 | • | 113.50 | 22313.75 |
| TOTAL CHARGES FOR THIS BILL | $ 22,313.75 | • | | 22313.75 |
| NET BALANCE FORWARD | $ 270.89 | • | | 270.89 |
| CURRENT BALANCE DUE | $ 22,584.64 | • | | 22584.64 |

# RUTLEDGE, ECENIA, PURNELL & HOFFMAN

PROFESSIONAL ASSOCIATION
ATTORNEYS AND COUNSELORS AT LAW
POST OFFICE BOX 551
TALLAHASEE, FLORIDA 32302-0551
(850) 681-6788 • Fax (850) 681-6515

August 15, 2000

Billed through 07/31/00

Bill number        001528-00009-035 GRR

HARDIN, DANIEL
STREET INFORMATION SYSTEMS, INC.
3100 WEST S.R. 84
BAY 409
FT LAUDERDALE, FL    33312

STREET INFORMATION SYSTEMS, INC.

Balance forward as of bill number 034 dated 08/07/00        $        663.95

FOR PROFESSIONAL SERVICES RENDERED

01/18/00 JSM


01/24/00 JSM


01/25/00 JSM


01/26/00 JSM


01/27/00 JRE    RESEARCH FEDERAL RULES OF CIVIL PROCEDURE AND
                LOCAL RULES FOR THE SOUTHERN DISTRICT OF FLORIDA
                CONCERNING REQUIREMENTS FOR FILING AND SERVICE OF
                SUMMONS AND COMPLAINT; DRAFT MEMO CONCERNING
                REQUIREMENTS                      .50  hrs       87.50
01/28/00 JSM


01/28/00 JRE    REVIEW COMPLAINT AND PREPARE SUMMONS AND CIVIL
                COVER SHEET; RESEARCH AND DRAFT MOTION TO APPEAR
                PRO HAC VICE WITHOUT LOCAL COUNSEL; TELEHPONE
                CONFERENCE WITH MR. COHEN CONCERNING MOTION
                                                 2.00  hrs      350.00

**EXHIBIT**

**B**

# RUTLEDGE, ECENIA, PURNELL & HOFFMAN

PROFESSIONAL ASSOCIATION
ATTORNEYS AND COUNSELORS AT LAW
POST OFFICE BOX 551
TALLAHASSEE, FLORIDA  32302-0551
(850) 681-6788 • Fax (850) 681-6515

HARDIN, DANIEL
Bill number        001528-00009-035 GRR

01/30/00 JSM

01/31/00 JSM

| Date | | Description | | |
|---|---|---|---|---|
| 01/31/00 | JRE | DRAFT LETTER TO CLERK AND PROOF DOCUMENTS FOR FILING | .50  hrs | 87.50 |
| 02/03/00 | JRE | REVIEW MOTION FOR LEAVE TO APPEAR PRO HOC VICE | .25  hrs | 43.75 |
| 02/08/00 | JRE | RESEARCH FEDERAL RULES OF CIVIL PROCEDURE CONCERNING SERVICE OF SUMMONS AND COMPLAINT; INVESTIGATION CONCERNING CITY'S REGISTERED AGENT FOR RECEIPT OF SERVICE; DRAFT MEMO CONCERNING REQUIREMENTS FOR SERVICE | 1.00  hrs | 175.00 |
| 03/14/00 | JRE | DRAFT JOINT MOTION FOR DISMISSAL, PROPOSED ORDER, AND CORRESPONDENCE RE: FILING; TELEPHONE CONFERENCE WITH ANDY MAURODIS CONCERNING DISMISSAL | 1.00  hrs | 175.00 |

03/17/00 JSM

03/23/00 JSM

03/24/00 JSM

03/27/00 JSM

06/23/00 JSM

06/26/00 JSM

06/28/00 JSM

# RUTLEDGE, ECENIA, PURNELL & HOFFMAN

PROFESSIONAL ASSOCIATION
ATTORNEYS AND COUNSELORS AT LAW
POST OFFICE BOX 551
TALLAHASEE, FLORIDA  32302-0551
(850) 681-6788 • Fax (850) 681-6515

March 9, 2000

Billed through 02 29 00

Bill number        901526-00009-010 GRR

HARDIN, DANIEL
STREET INFORMATION SYSTEMS, INC.
100 WEST S.R. 84
FR 409
FT LAUDERDALE, FL   33312


STREET INFORMATION SYSTEMS, INC.

Balance forward as of bill number 017 dated 02 10 00        $        237.13
Payments received since last bill (last payment 03 06 00)   $        237.13
                                                                  ------------
Net balance forward                                          $           .00

REIMBURSABLE COSTS

| 02/03/00 | FILING FEE WITH THE U.S. DISTRICT COURT CLERK | 150.00 |
| 02/03/00 | FILING FEE WITH U.S. DISTRICT COURT CLERK | 75.00 |
| 02/08/00 | SERVICE OF SUMMONS/COMPLAINT CITY CLERK, FL. LAUDERDALE | 70.00 |
| 12 29 00 | PHOTOCOPIES | 34.79 |
| 02 29 00 | FACSIMILE TRANSMISSIONS | 22.00 |
| 02 29 00 | LONG DISTANCE | 68.30 |

                                                                  ------------
Total Reimbursable Costs                                     $        420.06

BILLING SUMMARY

        TOTAL REIMBURSABLE COSTS                             $        420.06
                                                                  ------------
        TOTAL CHARGES FOR THIS BILL                          $        420.06
                                                                  ------------
        CURRENT BALANCE DUE                                  $        420.06



**EXHIBIT**
_C_

PLEASE RETURN ONE COPY OF THIS STATEMENT WITH PAYMENT

# RUTLEDGE, ECENIA, PURNELL & HOFFMAN

PROFESSIONAL ASSOCIATION
ATTORNEYS AND COUNSELORS AT LAW
POST OFFICE BOX 551
TALLAHASEE, FLORIDA 32302-0551
(850) 681-6788 • Fax (850) 681-6515

June 8, 2000

Billed through 05/31/00

Bill number        001528-00009-026 GRR

HARDIN, DANIEL
STREET INFORMATION SYSTEMS, INC.
2100 WEST S.R. 84
BAY 409
FT LAUDERDALE, FL    33312

STREET INFORMATION SYSTEMS, INC.

| | | |
|---|---|---:|
| Balance forward as of bill number 024 dated 05/04/00 | $ | 1,039.68 |
| Payments received since last bill (last payment 05/15/00) | $ | 440.24 |
| Net balance forward | $ | 599.44 |

REIMBURSABLE COSTS

| | | | |
|---|---|---|---:|
| 05/01/00 | FEDERAL EXPRESS SENT TO MICHAEL BURKE, ESQ. ON 4/24/00 | | 20.54 |
| 05/31/00 | PHOTOCOPIES | | 7.70 |
| 05/31/00 | FACSIMILE TRANSMISSIONS | | 44.00 |
| 05/31/00 | POSTAGE | | 1.87 |
| 05/31/00 | LONG DISTANCE | | 12.86 |
| | Total Reimbursable Costs | $ | 86.97 |

BILLING SUMMARY

| | | |
|---|---|---:|
| TOTAL REIMBURSABLE COSTS | $ | 86.97 |
| TOTAL CHARGES FOR THIS BILL | $ | 86.97 |
| NET BALANCE FORWARD | $ | 599.44 |
| CURRENT BALANCE DUE | $ | 686.41 |

PLEASE RETURN ONE COPY OF THIS STATEMENT WITH PAYMENT

# RUTLEDGE, ECENIA, PURNELL & HOFFMAN

PROFESSIONAL ASSOCIATION
ATTORNEYS AND COUNSELORS AT LAW
POST OFFICE BOX 551
TALLAHASSEE, FLORIDA 32302-0551
(850) 681-6788 • Fax (850) 681-6515

July 12, 2000

Billed through 06/30/00

Bill number        001528-00009-029 GRR

HARDIN, DANIEL
STREET INFORMATION SYSTEMS, INC.
3100 WEST S.R. 84
BAY 409
FT LAUDERDALE, FL    33312

STREET INFORMATION SYSTEMS, INC.

| | | |
|---|---|---|
| Balance forward as of bill number 026 dated 06/08/00 | $ | 86.97 |
| Payments received since last bill (last payment 07/17/00) | $ | 86.97 |
| Net balance forward | $ | .00 |

REIMBURSABLE COSTS

| | | | |
|---|---|---|---|
| 06/05/00 | FEDERAL EXPRESS SENT TO MICHAEL BURKE, ESQ. | | 14.27 |
| 06/06/00 | FEDERAL EXPRESS SENT TO MICHAEL BURKE, ESQ. | | 14.27 |
| 06/08/00 | FEDERAL EXPRESS SENT TO MYRON COHEN, ESQ. (PRO-RATA SHARE) | | 14.12 |
| 06/09/00 | FEDERAL EXPRESS SENT TO U.S. DISTRICT COURT CLERK | | 14.27 |
| 06/30/00 | FACSIMILE TRANSMISSIONS (PRO-RATA SHARE) | | 48.00 |
| 06/30/00 | PHOTOCOPIES (PRO-RATA SHARE) | | 64.50 |
| 06/30/00 | POSTAGE | | 1.87 |
| 06/30/00 | LONG DISTANCE (PRO-RATA SHARE) | | 25.01 |
| | Total Reimbursable Costs | $ | 196.31 |

BILLING SUMMARY

| | | |
|---|---|---|
| TOTAL REIMBURSABLE COSTS | $ | 196.31 |
| TOTAL CHARGES FOR THIS BILL | $ | 196.31 |
| CURRENT BALANCE DUE | $ | 196.31 |

PLEASE RETURN ONE COPY OF THIS STATEMENT WITH PAYMENT

# RUTLEDGE, ECENIA, PURNELL & HOFFMAN

PROFESSIONAL ASSOCIATION
ATTORNEYS AND COUNSELORS AT LAW
POST OFFICE BOX 551
TALLAHASSEE, FLORIDA 32302-0551
(850) 681-6788 • Fax (850) 681-6515

August 7, 2000

Billed through 08/07/00

Bill number        001528-00009-032 GRR

HARDIN, DANIEL
STREET INFORMATION SYSTEMS, INC.
3100 WEST S.R. 84
BAY 409
FT LAUDERDALE, FL    33312


STREET INFORMATION SYSTEMS, INC.

| | | |
|---|---|---:|
| Balance forward as of bill number 029 dated 07/12/00 | $ | 196.31 |
| Payments received since last bill (last payment 07/31/00) | $ | 196.31 |
| Net balance forward | $ | .00 |

REIMBURSABLE COSTS

| Date | Description | Amount |
|---|---|---:|
| 07/01/00 | FEDERAL EXPRESS SENT TO CLERK, U.S. DISTRICT COURT ON 6/9/00 | 8.53 |
| 07/06/00 | OUTSIDE COPYING CHARGES BY ACTION LEGAL | 110.42 |
| 07/27/00 | FEDERAL EXPRESS SENT TO MYRON D. COHEN, ESQ. | 23.93 |
| 07/27/00 | AIR FARE  - TRAVEL TO MIAMI FOR MEETINGS WITH DAN HARDIN AND BILL RUBIN (GRR) | 399.00 |
| 07/27/00 | AIRPORT PARKING | 16.00 |
| 07/31/00 | PHOTOCOPIES | 15.20 |
| 07/31/00 | FACSIMILE TRANSMISSIONS | 57.00 |
| 07/31/00 | POSTAGE | 8.71 |
| 07/31/00 | LONG DISTANCE | 25.16 |

| | | |
|---|---|---:|
| Total Reimbursable Costs | $ | 663.95 |

BILLING SUMMARY

| | | |
|---|---|---:|
| TOTAL REIMBURSABLE COSTS | $ | 663.95 |
| TOTAL CHARGES FOR THIS BILL | $ | 663.95 |
| CURRENT BALANCE DUE | $ | 663.95 |


PLEASE RETURN ONE COPY OF THIS STATEMENT WITH PAYMENT

# RUTLEDGE, ECENIA, PURNELL & HOFFMAN

PROFESSIONAL ASSOCIATION
ATTORNEYS AND COUNSELORS AT LAW
POST OFFICE BOX 551
TALLAHASSEE, FLORIDA 32302-0551
(850) 681-6788 • Fax (850) 681-6515

September 17, 2001

Billed through 09/15/00

Bill number        001523-00011-OCT DRP

HARLIN, DANIEL
WILTON MANORS STREET SYSTEMS, INC.
3100 WEST S.R. 84
BAY 409
FT LAUDERDALE, FL  33310

WILTON MANORS STREET SYSTEMS, INC.

REIMBURSABLE COSTS

| | | |
|---|---|---|
| 08/09/00 | AIR FARE - RETURN TRAVEL FROM FT. LAUDERDALE | |
| | REGARDING MEDIATION (DRP) | 209.50 |
| 08/11/00 | FILE ARTICLES WITH DIVISION OF CORPORATIONS | 70.00 ✓ |
| 08/15/00 | CORPORATE KIT | 58.95 ✓ |
| 08/17/00 | FEDERAL EXPRESS SENT TO CLERK OF U.S. DISTRICT | 14.07 |
| 08/21/00 | MEDIATION EXPENSES | 890.00 |
| 08/25/00 | FEDERAL EXPRESS SENT TO U.S. DISTRICT COURT CLERK | 24.82 |

Total Reimbursable Costs                    $      1,267.86

BILLING SUMMARY

TOTAL REIMBURSABLE COSTS              $      1,267.86

TOTAL CHARGES FOR THIS BILL          $      1,267.86

PLEASE RETURN ONE COPY OF THIS STATEMENT WITH PAYMENT

# RUTLEDGE, ECENIA, PURNELL & HOFFMAN

PROFESSIONAL ASSOCIATION
ATTORNEYS AND COUNSELORS AT LAW
POST OFFICE BOX 551
TALLAHASSEE, FLORIDA 32302-0551
(850) 681-6788 • Fax (850) 681-6515

November 6, 2000

Billed through 10/31/00

Bill number        001522-0011-012 GPR

HARDIN, DANIEL
WILTON MANORS STREET SYSTEMS, INC.
7100 WEST S.R. 84
BAY 409
FT LAUDERDALE, FL    33312

WILTON MANORS STREET SYSTEMS, INC.

| | | |
|---|---|---|
| Balance forward as of bill number 007 dated 09/13/00 | $ | 6,692.86 |
| Payments received since last bill (last payment 10/23/00) | $ | 6,692.86 |
| Net balance forward | $ | .00 |

REIMBURSABLE COSTS

| | | |
|---|---|---|
| 09/06/00 | FEDERAL EXPRESS SENT TO MICHAEL BURKE | 14.27 |
| 09/13/00 | FEDERAL EXPRESS SENT TO CARLOS JUENKE | 14.27 |
| 10/04/00 | FEDERAL EXPRESS BILLING ADJUSTMENT FOR PACKAGE SENT TO CARLOS JUENKE ON 9/13/00 | 1.27 |
| 10/04/00 | FEDERAL EXPRESS BILLING ADJUSTMENT FOR PACKAGE SENT TO DANIEL HARDIN ON 9/18/00 | 5.01 |
| 10/05/00 | FEDERAL EXPRESS SENT TO CLERK, U.S. DISTRICT COURT | 14.27 |
| 10/10/00 | FEDERAL EXPRESS SENT TO U.S. DISTRICT COURT | 14.27 |
| 10/11/00 | FEDERAL EXPRESS SENT TO CLERK, U.S. DISTRICT COURT | 14.27 |
| 10/17/00 | FEDERAL EXPRESS SENT TO DANIEL HARDIN | 14.27 |
| 10/31/00 | PHOTOCOPIES | 9.60 |
| 10/31/00 | FACSIMILE TRANSMISSIONS | 167.00 |
| 10/31/00 | POSTAGE | 4.18 |
| 10/31/00 | LONG DISTANCE | 57.41 |
| | Total Reimbursable Costs | $ | 270.09 |

BILLING SUMMARY

# RUTLEDGE, ECENIA, PURNELL & HOFFMAN

PROFESSIONAL ASSOCIATION
ATTORNEYS AND COUNSELORS AT LAW
POST OFFICE BOX 551
TALLAHASSEE, FLORIDA 32302-0551
(850) 681-6788 • Fax (850) 681-6515

HARDIN, DANIEL
File Number     001528-00011-012 GRP

| | | |
|---|---|---|
| TOTAL REIMBURSABLE COSTS | $ | 270.89 |
| TOTAL CHARGES FOR THIS BILL | $ | 270.89 |
| CURRENT BALANCE DUE | $ | 270.89 |

PLEASE RETURN ONE COPY OF THIS STATEMENT WITH PAYMENT

# RUTLEDGE, ECENIA, PURNELL & HOFFMAN

PROFESSIONAL ASSOCIATION
ATTORNEYS AND COUNSELORS AT LAW
POST OFFICE BOX 551
TALLAHASSEE, FLORIDA 32302-0551
(850) 681-6788 • Fax (850) 681-6515

December 11, 2000

Billed through 11/30/00

Bill number        001508-00005-050 GRR

HARDIN, DANIEL
STREET INFORMATION SYSTEMS, INC.
3100 WEST S.R. 84
BAY 408
FT LAUDERDALE, FL    33312

STREET INFORMATION SYSTEMS, INC.

Balance forward as of bill number 046 dated 11/06/00         $         687.32

REIMBURSABLE COSTS

| | | |
|---|---|---|
| 11/30/00 | PHOTOCOPIES | 10.80 |
| 11/30/00 | FACSIMILE TRANSMISSIONS | 14.00 |

Total Reimbursable Costs          $         24.80

BILLING SUMMARY

TOTAL REIMBURSABLE COSTS          $         14.80

TOTAL CHARGES FOR THIS BILL          $         24.80

NET BALANCE FORWARD          $         687.32

CURRENT BALANCE DUE          $         712.12